United States Department of Justice
Office of the United States Trustee
1100 Commerce St.  Room 976
Dallas, Texas  75242
(214) 767-1075

Erin Marie Schmidt,
for the United States Trustee

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| **IN RE:** | § | |
| | § | |
| **ERG INTERMEDIATE HOLDINGS,** | § | **Case No. 15-31858-HDH-11** |
| **LLC, *et al.,*[1]** | § | |
| | § | **Chapter 11** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |

## Certificate of Service

I certify that I sent a copy of the *Appointment of the Official Unsecured Creditors'*

*Committee* [docket no. 84] on May 12, 2015 on those parties entitled to receive notice via

ECF and on March 13, 2015 via US Mail, first class, postage prepaid, to the creditors listed

on the attached mailing matrix.

*/s/ Erin Marie Schmidt*
Erin Marie Schmidt, Trial Attorney
State Bar No. TX 24033042
Office of the United States Trustee
1100 Commerce St.  Room 976
Dallas, Texas  75242
(214) 767-1075
Erin.Schmidt2@usdoj.gov

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are ERG Intermediate Holdings, LLC (2521); ERG Resources, LLC (3522); West Cat Canyon, LLC (7377); ERG Interests, LLC (7538); and ERG Operating Company, LLC (7946).  ERG Intermediate Holdings, LLC is the direct or indirect parent of each of its affiliated Debtors.  The mailing address for each of the Debtors, with the exception of ERG Operating Company, LLC, is 333 Clay Street, Suite 4400, Houston, TX  77002.  The mailing address for ERG Operating Company, LLC is 4900 California Avenue, Suite 300B, Bakersfield, CA  93309.

**CLMG Corp.**
7195 Dallas Parkway
Attn: James Erwin
Plano, TX 75024
469-467-5414
469-467-5550 (fax)
jerwin@clmgcorp.com

**Craig H. Averch**
White & Case, L.L.P.
633 West Fifth Street, Suite 1900
Los Angeles, CA 90071
213-620-7700
213-687-0758 (fax)
caverch@la.whitecase.com

**Joseph A. Florczak**
Jones Day
77 W. Wacker Drive, Suite 3500
Chicago, IL 60601
(312) 269-4123
(312) 782-8585 (fax)
jflorczak@jonesday.com

**Thomas A. Howley**
Jones Day
717 Texas Street, Suite 3300
Houston, TX 77002
(832) 239-3790
(832) 239-3600 (fax)
tahowley@jonesday.com

**Joseph A. Florczak**
Jones Day
77 W. Wacker Drive, Suite 3500
Chicago, IL 60601
(312) 269-4123
(312) 782-8585 (fax)
jflorczak@jonesday.com

**Thomas A. Howley**
Jones Day
717 Texas Street, Suite 3300
Houston, TX 77002
(832) 239-3790
(832) 239-3600 (fax)
tahowley@jonesday.com

**Joseph A. Florczak**
Jones Day
77 W. Wacker Drive, Suite 3500
Chicago, IL 60601
(312) 269-4123
(312) 782-8585 (fax)
jflorczak@jonesday.com

**Thomas A. Howley**
Jones Day
717 Texas Street, Suite 3300
Houston, TX 77002
(832) 239-3790
(832) 239-3600 (fax)
tahowley@jonesday.com

**Neil J. Orleans**
Law offices of Judith W. Ross
700 N. Pearl St., Suite 1610
Dallas, TX 75201
214-377-7879
214-377-9409 (fax)
Neil.orleans@judithwross.com

**MMI Services, Inc.**
4042 Patten Way
Bakersfield, CA 93308
661- 589-9366
roxanne.campbell@mmi-services.com

**Gerald M. Leverett**
Law Offices of Gerald M. Leverett
P.O. Box 1676
Bakersfield, CA 93309-1676
(661) 326-0234
(661) 324-4960 (fax)
gleverett@geraldleverett.com

**Jarom Jospeh Yates**
Haynes and Boone, LLP
2323 Victory Ave.
Dallas, TX 75219
(214) 651-5139
(214) 200-0784 (fax)
jarom.yates@haynesboone.com

**Baker Petrolite Corporation**
c/o Christopher J. Ryan
2929 Allen Parkway, Suite 2100
Houston, TX 77019
(713) 439-8771
Chris.ryan@bakerhughes.com

**Cynthia Garcia**
1901 Truxtun Avenue
Bakersfield, CA 93301
(661) 861-7911
snichols@youngnichols.com

**MMI Services, Inc.**
c/o Steve McGowan
4042 Patton Way
Bakersfield, CA 93308-5030
(661) 589-9366

Steve@MMI-Services.com

**Pacific Petroleum California, Inc.**
c/o John Hochleutner
1615 E. Betteravia Road
Santa Maria, CA  93454
(805) 925-1947 or (805) 260-5000
JohnSummer@ppcinc.biz

**SCS Engineers**
c/o Richard S. Bedell
11260 Roger Bacon Drive, Suite 300
Reston, VA  20190
(703) 471-6150
RBedell@SCSEngineers.com

Office of the United States Trustee
1100 Commerce Street, Room 976
Dallas, Texas 75242
214-767-8967

Erin Marie Schmidt,
Trial Attorney

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| **ERG INTERMEDIATE HOLDINGS,** | § | **Case No. 15-31858-HDH-11** |
| **LLC, *et al.,*[1]** | § | |
| | § | **Chapter 11** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |

### Appointment of the Official Unsecured Creditors' Committee

TO THE HONORABLE HARLIN D. HALE, U.S. BANKRUPTCY JUDGE:

In accordance with 11 U.S.C. §1102(a)(1), the United States Trustee appoints the

following creditors to the Official Unsecured Creditors' Committee in the above-referenced case:

### Chair

Baker Petrolite Corporation
c/o Christopher J. Ryan
2929 Allen Parkway, Suite 2100
Houston, Texas 77019
(713) 439-8771
Chris.ryan@bakerhughes.com

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are ERG Intermediate Holdings, LLC (2521); ERG Resources, LLC (3522); West Cat Canyon, LLC (7377); ERG Interests, LLC (7538); and ERG Operating Company, LLC (7946). ERG Intermediate Holdings, LLC is the direct or indirect parent of each of its affiliated Debtors. The mailing address for each of the Debtors, with the exception of ERG Operating Company, LLC, is 333 Clay Street, Suite 4400, Houston, TX 77002. The mailing address for ERG Operating Company, LLC is 4900 California Avenue, Suite 300B, Bakersfield, CA 93309.

**Appointment of the Official Unsecured
Creditors' Committee – Page 1 of 2**

**Other Members**

Cynthia Garcia
1901 Truxtun Avenue
Bakersfield, California 93301
(661) 861-7911
snichols@youngnichols.com

MMI Services, Inc.
c/o Steve McGowan
4042 Patton Way
Bakersfield, California 93308-5030
(661) 589-9366
Steve@MMI-Services.com

Pacific Petroleum California, Inc.
c/o John Hochleutner
1615 E. Betteravia Road
Santa Maria, California 93454
(805) 925-1947 or (805) 260-5000
JohnSummer@ppcinc.biz

SCS Engineers
c/o Richard S. Bedell
11260 Roger Bacon Drive, Suite 300
Reston, Virginia 20190
(703) 471-6150
RBedell@SCSEngineers.com

DATED:    May 12, 2015                Respectfully submitted,

WILLIAM T. NEARY
UNITED STATES TRUSTEE

*/s/ Erin Marie Schmidt*
Erin Marie Schmidt
Trial Attorney, TX 24033042
Office of the United States Trustee
1100 Commerce Street, Room 976
Dallas, TX  75242
(214) 767-1075
Erin.Schmidt2@usdoj.gov

**Appointment of the Official Unsecured
Creditors' Committee – Page 2 of 2**

Label Matrix for local noticing
0539-3
Case 15-31858-hdh11
Northern District of Texas
Dallas
Wed May 13 11:39:58 CDT 2015

CLMG Corp.
7195 Dallas Parkway
Attn: James Erwin
Plano, TX 75024-4922

EPIQ Bankruptcy Solutions, LLC
777 Third Ave
New York, NY 10017-1401

ERG Interests, LLC
333 Clay Street, Suite 4400
Houston, TX 77002-4105

ERG Intermediate Holdings, LLC
333 Clay Street, Suite 4400
Houston, TX 77002-4105

ERG Operating Company, LLC
Dallas
4900 California Avenue, Suite 300B
Bakersfield, CA 93309-7024

ERG Resources, L.L.C.
333 Clay Street, Suite 4400
Houston, TX 77002-4105

Epiq Bankruptcy Solutions, LLC
757 Third Avenue
Third Floor
New York, NY 10017-2013

MMI Services, Inc.
4042 Patten Way
Bakersfield, CA 93308-5030

U.S. Attorney
1100 Commerce, 3rd Floor
Dallas, TX 75242-1074

U.S. Attorney General
Department of Justice
Washington, DC 20001

West Cat Canyon, LLC
Dallas
333 Clay Street, Suite 4400
Houston, TX 77002-4105

1100 Commerce Street
Room 1254
Dallas, TX 75242-1305

5 STAR BUILDERS
12158 SOUTH
I-20 FRONTAGE RD
MARSHALL, TX 75670

A QUALITY AUTO BODY
5965 DALEY STREET
GOLETA, CA 93117-3921

A. V. SCOTT INVESTMENTS LTD
720 ASHLEY PL
MURPHY, TX 75094-3729

AAPL
P.O. BOX 225395
DALLAS, TX 75222
SANTA MARIA, CA 93455

ABEL DESIGN GROUP, LTD.
777 POST OAK, SUITE 350
HOUSTON, TX 77056
TAFT, CA 93268

ACCOUNTEMPS
333 CLAY STREET STE 4850
HOUSTON, TX 77002
HOUSTON, TX 77002-4005

ACQUISTAPACE FARMS INC
1635 N. BLOSSER RD
SANTA MARIA, CA 93458
SANTA MARIA, CA 93458-1626

ACTION PRODUCTION SERVICES,
LLC
P.O. BOX 816
HARDIN, TX 77561-0816

ADOLPH BURL CONE
P.O. BOX 50277
JACKSONVILLE BEACH, FL 32240-0277
0277

ADVANCED INDUSTRIAL SERVICES
34933 IMPERIAL AVE.
BAKERSFIELD, CA 93308
110 BITTERNUT LN
LAFAYETTE, LA 70507-3110

AECOM TECHNICAL SERVICES,
INC.
1178 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0011

AEROS ENVIRONMENTAL INC
18828 HIGHWAY 65
BAKERSFIELD, CA 93308-9525

AFFORDABLE JANITORIAL
2311 CABALLERO LANE
SANTA MARIA, CA 93455-1311

AIMWELL, LLC
P.O. BOX 3435
SAN RAFAEL, CA 94912
BOCA RATON, FL 33431-5040

ALL AROUND LANDSCAPE SUPPLY
SCHAFF HOLDINGS INC
P.O. BOX 780
CARPINTERIA, CA 93014-0780

ALLEE, MELINDA D
ADDRESS REDACTED
SAN ANTONIO, TX 78270-1731

ALLY
P.O. BOX 9001948
LOUISVILLE, KY 40290-1948
600 MADISON AVE 6TH FLOOR
NEW YORK, NY 10022-1758

AMERICAN ARBITRATION ASSOC.
13455 NOEL ROAD STE 1750
DALLAS, TX  75240
SANTA MARIA, CA  93455
BAKERSFIELD, CA  93305

AMERIGAS - SANTA MARIA
912 W BETTERIA ROAD
SANTA MARIA, CA  93455-1193

AMY JANE PHILLIPS
9126 BONTURA ROAD
GRANBURY, TX  76049
2855 METROPOLITAN PLACE
POMONA, CA  91767-1853

ANDREW T LOTT
13576 FOX TRAIL
LOXAHATCHEE, FL  33470
SANTA BARBARA, CA  93105

ANN MCLANAHAN
HC 64 BOX 2104
CASTLE VALLEY, UT  84532-9602

APEX AUTO GLASS, INC.
1020 W. BETTERAVIA RD., #A
SANTA MARIA, CA  93455
GULF BREEZE, FL  32561

APT AMERICAN PIPE & TUBING
ATTN: RUSS ELROD
P.O. BOX 2124
BAKERSFIELD, CA 93303-2124

ARKOMA PRODUCTION CO OF TX
5950 BIRKSHIRE LN STE 1400
DALLAS, TX 75225-5842

ARTS & LECTURES
ATTN: JULIE ASKEW
UC SANTA BARBARA
SANTA BARBARA, CA  93106-5030

ASHWORTH LEININGER GROUP
601 EAST DAILY DRIVE
CAMARILLO, CA  93010
GRAND JUNCTION, CO  81506

ASPEN SURVEY ENGINEERS INC
210 S GALENA STREET STE22
ASPEN, CO  81611
SANTA BARBARA, CA  93110
1955

ATLAS PERFORMANCE IND INC
P.O. BOX 5754
SANTA MARIA, CA  93456
BRENHAM, TX  77834

AUSTIN A. HARDT
C/O: BRENDA A. BUTLER HARDT,
CUSTODIAN
10375 NEW WEHDEM RD.
BRENHAM, TX 77833-8202

AVANTI ENVIRONMENTAL INC
2855 MICHELLE DRIVE
SUITE 230
IRVINE, CA 92606-1011

AYERS, ALLEN T
ADDRESS REDACTED
940 RIATA LANE
NIPOMO, CA 93444-9484

B & L EQUIPMENT RENTAL INC
P.O. BOX 22260
BAKERSFIELD, CA 93390-2260

BAKER HUGHES BUSINESS
SUPPORT
12645 WEST AIRPORT BLVD.
SUGAR LAND, TX 77478-6120

BAKERSFIELD PIPE & SUPPLY
P.O. BOX 60006
LOS ANGELES, CA  90060-0006
BAKERSFIELD, CA  93308
P.O. BOX 226270
DALLAS, TX  75222-6270

BANK OF AMERICA
ATTN: BANKRUPTCY DEPT
P.O. BOX 45224
FL9-600-02-26
JACKSONVILLE, FL  32232-5224

BARBARA JORDAN MEYERS
2707 GATLIN CREEK ROAD
DRIPPING SPRINGS, TX 78620-4927

BARRY PULASKI
4920 CENTER ST.
HOUSTON, TX  77007-3302

BASIL OILFIELD SERVICE INC
P.O. BOX 93
SARATOGA, TX  77585-0093

BEAR LAND SURVEYING CO.
3201 N HWY 146 UNIT A
BAYTOWN, TX  77523
HOUSTON, TX  77041

BERTA NELL WILBORN SMEAL
P.O. BOX 610
ANAHUAC, TX  77514-0610

BETTY MARIE ROARK
11805 STIDHAM RD.
CONROE, TX  77302-7652

BI-PETRO, INC
3150 EXECUTIVE PARK DR
P.O. BOX 19246
SPRINGFIELD, IL  62794-9246
LEXINGTON, KY  40507

BLACKSTONE MINERALS
P. O. BOX 301267
DALLAS, TX  75303-1267

BLUE SHIELD OF CALIFORNIA
P.O. BOX 749415
LOS ANGELES, CA  90074-9415
984 COLLEGE ROAD
PARIS, KY 40361-9586

BMI-PACWEST, INC.
1115 S. BLACKSTONE ST.
TULARE, CA 93274-6508

BOB'S JUNGLE
P.O. BOX 9275
BAKERSFIELD, CA  93389-9275

BONNI ROYBAL
10306 SCHMIDT RD
WALLER, TX 77484-5212

BOYS & GIRLS CLUB OF SANTA
MARIA
901 N RAILROAD AVE
SANTA MARIA, CA 93458-3072

BRADFORD BENDER JONES,
TRUSTEE
BRADFORD D. JONES EXEMPT
LIFETIME TRUST
36 S. LANCASTER RD.
SAVANAH, GA 31410-4412

BREAST CANCER RESOURCE CTR
OF SANTA BARBARA
525 W JUNIPERO STREET
SANTA BARBARA, CA 93105-4211

(p)BRIGHT HOUSE NETWORKS LLC
5823 WIDEWATERS PARKWAY
EAST SYRACUSE NY 13057-3081

BRUCE MCCONNELL
ADDRESS REDACTED
STOWELL, TX 77661-0098

BURNETT STAFFING SPECIALISTS
P.O. BOX 973940
DALLAS, TX 75397-3940
NEW YORK, NY 10014

BYRUM, KATHERINE E.
ADDRESS REDACTED
BAKERSFIELD, CA 93389

C D LYON CONSTRUCTION
P.O. BOX 1456
VENTURA, CA 93002-1456

C W HENDERSON ELECTRIC INC
P.O. BOX 91051
HOUSTON, TX 77291-1051

CADE EDWARD JACKSON
8912 TRI-CITY BEACH RD.
BAYTOWN, TX 77520
P.O. BOX 2050
ORCUTT, CA 93457-2050

CAL-COAST MACHINERY
ATTN: JT
2450 EASTMAN AVE
OXNARD, CA 93030-5187

CALICO PARTNERS, LLC
P.O. BOX 5019
SANTA MARIA, CA 93456
SACRAMENTO, CA 95817

CALIFORNIA CHAMBER OF
COMMERCE
P.O. BOX 526020
SACRAMENTO, CA 95852-6020
SACRAMENTO, CA 95852-6020

CALIFORNIA DEPARTMENT OF
TOXIC
SUBSTANCES CONTROL
SACRAMENTO, CA 95812-0806

CALIFORNIA ELECTRIC SUPPLY
P.O. BOX 14196
ORANGE, CA 92863
SACRAMENTO, CA 95812-2815

CALIFORNIA FOR A SAFE,
SECURE ENERGY FUTURE
STEVE LUCAS/NIELSEN
MERKSAMER
2350 KERNER BLVD., #250
SAN RAFAEL, CA 94901-5596

CALIFORNIA INTEGRATED WASTE
MANAGEMENT
BOARD F/K/A DPET. OF
RESOURCES RECYCLING
SACRAMENTO, CA 95812-4025

CALIFORNIA ROCK PRODUCTS INC
DBA WESTERN MATERIALS
28416 CONSTELLATION ROAD
VALENCIA, CA 91355
300 CAPITOL MALL STE 1850
SACRAMENTO, CA 95814-4345

CALIFORNIA UNCLAIMED
PROPERTY UNIT
777 SOUTH FIGUEROA ST.
LOS ANGELES, CA 90017
SACRAMENTO, CA 94280-0001

CALIFORNIANS AGAINST HIGHER
OIL TAXES
STEVE LUCAS/NIELSEN
MERKSAMER
2350 KERNER BLVD., #250
SAN RAFAEL, CA 94901-5596

CALTROL, INC.
6885 AMELIA EARHART COURT
LAS VEGAS, NV 89119
P.O. BOX 730172
DALLAS, TX 75373-0172

CAMERON WEST COAST INC.
P.O. BOX 732316
DALLAS, TX 75373-2316
TULSA, OK 74135-7483
SAN LUIS OBISPO, CA 93401

CAP WIRING SERVICES
3427 LA SIENE
SPRING, TX 77388
VENTURA, CA 93003-7717

CAPITAL ONE BANK
ATTN: BANKRUPTCY
DEPARTMENT
P.O. BOX 30285
SALT LAKE CITY, UT 84130-0285

CARL REED VANDERHIDER
5253 HUNTERS CIRCLE
ABILENE, TX 79606-4207

CARLOS ROBERTO ROMERO
215 E VICTORIA STREET
APT E
SANTA BARBARA, CA 93101-6027

CAROL PILLSBURY
103 N NOPAL ST
SANTA BARBARA, CA 93013
CARPINTERIA, CA 93014-0985

CARPINTERIA VALLEY WATER
DISTRICT
P.O. BOX 36
CARPINTERIA, CA 93014-0036

CASA DEL SOL
5585 CARPINTERIA AVENUE
CARPINTERIA, CA 93013
FLOOR
CHICAGO, IL 60606

CAWLEY, GILLESPIE &
ASSOCIATES
EMPL PROFIT TRUST, MARY ANN
GIORDANO TTE
306 WEST 7TH STREET, SUITE 302
FORT WORTH, TX 76102-4905

CDS ENGINEERING (AKA CANNON
CORPORATION)
ATTN: LEGAL DEPARTMENT
1050 SOUTHWOOD DRIVE
SAN LUIS OBISPO, CA 93401-5813

CENTRAL COAST PIPING
PRODUCTS
801 MAULHARDT AVENUE
OXNARD, CA 93030
SUITE 101
SAN LOUIS OBISPO, CA 93401

CENTRAL PARKING SYSTEM
P.O. BOX 790402
ST LOUIS, MO 63179-0402

CHAMPION TECHNOLOGIES INC
P.O. BOX 2243
HOUSTON, TX 77252-2243

CHAPARRAL BUSINESS MACHINES
INC
P.O. BOX 3828
PASO ROBLES, CA 93447-3828

CHARTER TITLE COMPANY
4265 SAN FELIPE STE 350
HOUSTON, TX 77027
GALVESTON, TX 77553-1169

CHEVRON U.S.A. INC.
1400 SMITH STREET
HOUSTON, TX 77002
1400 SMITH STREET
HOUSTON, TX 77002-7327

CHEVRON U.S.A., INC.
ATTN: REBECCA TRUJILLO
9525 CAMINO MEDIA
BAKERSFIELD, CA 93311-1314
T

CHRIS HENRICH
P.O. BOX 721
BUELLTON, CA 93427-0721
5110 S. YALE AVE., STE. 400
TULSA, OK 74135-7483

CHRISTINE LOUISE STOKER
SHORTT
2202 POINT BLUFF
AUSTIN, TX 78746-6241

CHUBB GROUP OF INSURANCE CO
P.O. BOX 7247-0180
PHILADELPHIA, PA 19170-0180
KERRVILLE, TX 78029

CIPA
CA INDEPENDENT PETRO ASSOC
1001 K STREET 6TH FLOOR
SACRAMENTO, CA 95814-3817

CIRCUIT OF THE AMERICAS LLC
301 CONGRESS AVENUE STE 220
AUSTIN, TX 78701
2001 ROSS AVENUE,SUITE 4300
DALLAS, TX 75201-2909

CITIGROUP GLOBAL MARKETS,
INC.
ATTN: CHRISTOPHER MILLER
811 MAIN STREET
HOUSTON, TX 77002-6119

CITY OF LIBERTY
1829 SAM HOUSTON STREET
LIBERTY, TX 77574-4742
PLAZA HALL
202 C STREET
SAN DIEGO, CA 92101-4806

CLASSIC PARTY RENTALS INC
1120 MARK AVE
CARPENTERIA, CA 93013-2918

CLG ENERGY FINANCE
7195 DALLAS PARKWAY
PLANO, TX 75024
PLANO, TX 75024-4922

CLMG CORP., AS ADMINISTRATIVE
AGENT
C/O BEAL BANK USA
1970 VILLAGE CENTER CIRCLE
NIPOMO, CA 93444
SUITE 1

CNA SURETY DIRECT BILL
P.O. BOX 957312
ST LOUIS, MO 63195-7312

COCKRELL RESOURCES INC
1000 MAIN SUITE 3250
HOUSTON, TX 77002-6338

COLE-PARMER INSTRUMENT
COMPANY
13927 COLLECTIONS CENTER
DRIVE
CHICAGO, IL 60693-0139

COLONIAL PACIFIC LEASING
CORPORATION
901 MAIN AVENUE
NORWALK, CT 06851-1168

COLUMBINE I LIMITED PTSP
P.O. BOX 22066
DENVER, CO 80222-0066

COMCAST
P.O. BOX 660618
DALLAS, TX 75266-0618
LETTER
12100 PARK 35 CIRCLE
AUSTIN, TX 78753

COMPENSATION STRATEGIES
GROUP. LTD
ATTN: KESHA BOYD
2920 TOCCOA ROAD
BEAUMONT, TX 77703-4962

(p)TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION
PO BOX 13528
AUSTIN TX 78711-3528

CONDITION MONITORING
SERVICES
P.O. BOX 278
NIPOMO, CA 93444-0278

CONSTRUCTION SPECIALTY
SERVICE, INC.
4550 BUCK OWENS BLVD
BAKERSFIED, CA 93308
CARPINTERIA, CA 93013

CONTRACT RESOURCE GROUP
LLC
7107 OLD KATY ROAD STE 150
HOUSTON, TX 77024

CORE LABORATORIES LP
P.O. BOX 841787
DALLAS, TX 75284-1787
DALLAS, TX 75284-7239

COUNIHAN, THOMAS M
ADDRESS REDACTED
LOXAHATCHEE, FL 33470-0669

COUNTY OF SANTA BARBARA
ATTN: REAL ESTATE SERVICES
MNGR
1105 SANTA BARBARA STREET
SANTA BARBARA, CA 93101-2007

COUNTY OF SANTA BARBARA-
PUBLIC WORKS
TRANSPORTATION ACCTG-
YOLANDA JIMENEZ
123 E. ANAPAMU ST
SANTA BARBARA, CA 93101-2025

CRAIG S CHARBONNET INC
5 GROGANS PARK DR STE 101
THE WOODLANDS, TX 77380-2969

CROSSWOOD TECHNOLOGY
GROUP, LLC
526 KINGWOOD DRIVE SUITE 364
KINGWOOD, TX 77339
SAN LUIS OBISPO, CA 93401

CRUSADERS F.C.
187 EGRET LANE
GUADALUPE, CA 93434
PLANO, TX 75024

CSS INC
4550 BUCK OWENS BLVD
BAKERSFIELD, CA 93308-4948

CTS PROPERTIES, LTD
333 CLAY STREET
HOUSTON, TX 77002
HOUSTON, TX 77002
SAN LUIS OBISPO, CA 93401

CUSTOM COURIERS
P.O. BOX 22523
HOUSTON, TX 77227-2523

Cynthia M. Garcia and K.G. and E.G., minors
c/o Young & Nichols
1901 Truxtun Avenue
Bakersfield, CA 93301-5010

D.D. TECHNOLOGY INC.
10749 LES JARDINS DR.
DALLAS, TX 75229
P.O. BOX 99084
FORT WORTH, TX 76199-0084

DANARI BAKERSFIELD LLC
DEPT 3194
LOS ANGELES, CA 90084-0001

DANIEL R. JAPHET JR.
2020 WIESEPAPE RD.
BRENHAM, TX 77833-7975
BAKERSFIELD, CA 93388

DAVID E. WATTS
8060 MELROSE AVE, STE. 230
LOS ANGELES, CA 90046-7000
SANTA MARIA, CA 93455

DAVID L. JACKSON
1514 BIG HORN DR.
HOUSTON, TX 77090-1861
WELLINGTON, FL 33414-6258

DAVID RILEY DAVIS
219 S. LAREDO
SAN ANTONIO, TX 78207

DE LAGE LANDEN FINANCIAL
SERVICES, INC
P.O. BOX 41602
PHILADELPHIA, PA 19101-1602

DEBORAH-DORIS HILLIARD BEN-
NUN
4317 PALLADIO
AUSTIN, TX 78731-1801

DEPARTMENT OF CONSERVATION
ATTN: ASSESSMENTS-121200.10
801 K STREET, MS 18-05
SACRAMENTO, CA 95814
SUITE 101
ORCUTT, CA 93455

DEPARTMENT OF HOMELAND
SECURITY
THE HONORABLE JEH JOHNSON
SECRETARY OF HOMELAND
SECURITY
WASHINGTON, DC 20528-0001

DH SLEATH TRUST FOR JOAN
MYRNA S MCCLAIN CO TRUSTEE
5897 WEST RIVERBEND LANE
BOISE, ID 83703-6250

DIAMOND FIELD SERVICES
134 PRIVATE RD 6065
DAYTON, TX 77535
DALLAS, TX 75205

DILLON DOUGLAS CAWLEY
5206 COMMANDER CT
ARLINGTON, TX 76017-3450

(p)DIRECTV LLC
ATTN BANKRUPTCIES
PO BOX 6550
GREENWOOD VILLAGE CO 80155-6550

DIVERSIFIED PROJECT SERVICES
INTERNATIONAL
5351 OLIVE DR., SUITE 100
BAKERSFIELD, CA 93308-2921
LABOR COMMISSIONER
455 GOLDEN GATE AVENUE, 10TH

DOBSON, DENNY A
ADDRESS REDACTED
OF FILING
HOUSTON, TX 77210-4622

DONALD C. SCHWARTZ
8001 COTTONTAIL LN.
BRENHAM, TX 77833-1223

DORE FAMILY LIMITED
PARTNERSHI
141 HIXON ROAD
SANTA BARBARA, CA 93108-2663

DOWDEN ELECTRICAL SERVICE
ATTN: JOHN DOWDEN
509 HILLTOP COURT
TAFT, CA 93268-4508

DOWNING, MICHAEL J
ADDRESS REDACTED
BAKERSFIELD, CA  93302-0378

DRILTEK INC
901 TOWER WAY, SUITE 102
BAKERSFIELD, CA 93309-1585

E&B NATURAL RESOURCES
MANAGEMENT CORP
ATTN: GENERAL COUNSEL
1600 NORRIS ROAD
BAKERSFIELD, CA 93308-2234


ECHOMETER COMPANY
5001 DITTO LANE
WICHITA FALLS, TX 76302-3597

ECO-TEC INC.
1145 SQUIRES BEACH ROAD
PICKERING, ON  L1W 3T9
CANADA

EDWARD MCCOY AKA. J.E. MCCOY
1222 SAPPHIRE DR.
SANTA MARIA, CA 93454-3256


EL CAMINO SCHOOL
5020 SAN SIMEON DRIVE
SANTA BARBARA, CA 93111-2129

ELECTRICAL SOLUTIONS CORP
2368 EASTMAN AVE STE 13
VENTURA, CA  93003
VENUTRA, CA 93003-5772

ELIZABETH B. HAYNES, LIFE
ESTATE
112 STACY LANE
KERRVILLE, TX  78028
HUMBLE, TX  77338


ELORDI TRAINING STABLES
49-950 JEFFERSON ST
SUITE 130 #180
INDIO, CA 92201-8810

EMMA SKY PATE
AS REMAINDERMAN
11741 GILMORE STREET APT 130
NORTH HOLLYWOOD, CA 91606-2870

ENERGY LINK INDUSTRIAL
SERVICES, INC.
P.O. BOX 10716
BAKERSFIELD, CA 93389-0716


ENGEL & GRAY INC
P.O. BOX 5020
SANTA MARIA, CA  93456-5020
BAKERSFIELD, CA 93388-5020

ENTERGY
P.O. BOX 8104
BATON ROUGE, LA  70891-8104
HOUSTON, TX 77288-8104

ENVIRONMENTAL HEALTH
SERVICES
2125 CENTERPOINTE PARKWAY
ROOM 333
SANTA MARIA, CA 93455-1337


ENVIRONMENTAL PROTECTION
AGENCY
FOUNTAIN PLACE 12TH FLOOR
SUITE 1200, 1445 ROSS AVENUE
DALLAS, TX 75202-2733

ENVIROSCAPING INC.
140 S. LOS CAMEROS WAY
GOLETA, CA 93117-3012

EPA - REGION 9
75 HAWTHORNE ST
SAN FRANCISCO, CA 94105-3920


ERG OPERATING, LLP
333 CLAY STREET
HOUSTON, TX 77002-4105

ESTATE OF ELISE F. GRISS
CLARENCE GRISSETT, INDPT.
EXEC.
FRESNO, CA  93704

ESTHER BRISENO
2301 VALENTINE STREET
BAKERSFIELD, CA 93304-7139


EXECUTEAM STAFFING, LP
P.O. BOX 203821
HOUSTON, TX 77216-3821

FARGEN SURVEYS INC.
2624 AIRPARK DRIVE
SANTA MARIA, CA  93455
DOWNEY, CA  90241-5517
CANADA

FASTENAL COMPANY
P.O. BOX 1286
WINONA, MN  55987-1286
WASHINGTON, DC 20426-0001


FEDERAL EXPRESS
P.O. BOX 660481
DALLAS, TX  75266-0481
600 PENNSYLVANIA AVENUE, N.W.,
WASHINGTON, DC 20580-0001

FERMIN MICHEO
P.O. BOX 966
SAN SABA, TX  76877
BAYTOWN, TX 77522

FISHER WIRELESS SERVICES, INC.
14530 SOUTH COMMERCIAL
STREET
BLYTHE, CA  92225-2755


PLEXSTEELPIPELINE
TECHNOLOGIES, INC.
2103 CITYWEST BLVD #1450
HOUSTON, TX  77042
SANTA BARBARA, CA  93101

FORD CREDIT COMMERCIAL
LEASING
P.O. BOX 31001-1351
PASADENA, CA  91110-1351

FORD MOTOR CREDIT
P.O. BOX 105704
ATLANTA, GA  30348
DALLAS, TX  75243

FOUR SEASON-AUSTIN
98 SAN JANINTO BOULEVARD
AUSTIN, TX 78701
1281 CHANNEL DRIVE
SANTA BARBARA, CA 93108-2856

FOXENWOOD GARDEN VILLAS IV
HOME OWNERS ASSOCIATION
2011 S BROADWAY SUITE J
SANTA MARIA, CA 93454-7886

FRANCISCO FUENTES DIAS
P.O. BOX 370
BROOKSHIRE, TX 77423-0370


FRANK MCCOY
3743 ZION PLACE
SANTA MARIA, CA 93455-2960

FRONTIER ENERGY GROUP, LLC
FRONTIER WELLHEAD & SUPPLY,
LLC
DALLAS, TX 75267-0257

FULLENWEIDER WILHITE PC
4265 SAN FELIPE STE 1400
HOUSTON, TX 77027-2952


G. RAUCH NON-EXEMPT MARITAL
TRUST
LILA RAUCH CO-TRUSTEE
4635 SOUTHWEST FWY, STE. 910
HOUSTON, TX 77027-7141

GARCIA BROTHERS INC
1218 - 12TH FAIRWAY
WELLINGTON, FL 33414

GARRETSON, JACK L
ADDRESS REDACTED
NIPOMO, CA 93444


GATO CORP
3201 AIRPARK DRIVE
SUITE 205
SANTA MARIA, CA 93455
FORT WORTH, TX 76199-0084

GAZEBO PLANTS AND FLOWERS
1505 E VALLEY RD
SANTA BARBARA, CA 93108-2154

GE CAP COM INC
DBA FORD CREDT COM LSG
300 E JOHN CPT. FWY
IRVING, TX 75062


GEMINI INSURANCE COMPANY
C/O BERKLEY OIL & GAS
P.O. BOX 202736
DALLAS, TX 75320-2736

GEO DRILLING FLUIDS, INC.
ATTN: GWYN MOORE
P.O. BOX 1478
BAKERSFIELD, CA 93302-1478

GEORGE C HIPPARD &
ASSOCIATES
1707 POST OAK BLVD
SUITE 255
HOUSTON, TX 77056-3801


GEORGE SCOTT MITCHELL
11423 SPLASH PINE
THE WOODLANDS, TX 77380-1541

GETTY OIL CO
ADDRESS UNAVAILABLE AT TIME
OF FILING
SUITE 5300
HOUSTON, TX 77002-5255

GLADYS IRENE JANISCH
401 WEST DELZ
HOUSTON, TX 77018


GOGREEN PEST MANAGEMENT
SERVICE
1203 CORBETT CANYON RD
ARROYO GRANDE, CA 93420-4916

GRAND PRIX CHARITIES OF
HOUSTON
260 N SAM HOUSTON PRKWY E
SUITE 100
HOUSTON, TX 77060-2024

GRAY, MICHAEL D
ADDRESS REDACTED
P.O. BOX 660305
DALLAS, TX 75266-0305


GREENSPOON MARDER TRUST
ACCT
TRADE CENTRE SOUTH STE 700
100 W CYPRESS CREEK RD
FORT LAUDERDALE, FL 33309-2181
2140

GRETCHEN JAPHET
210 SENECA RD.
RICHMOND, VA 23226-2334

GRL, LLC
45 ROCKEFELLER PLAZA
SUITE 2410
NEW YORK, NY 10111-2493


GULFSTREAM LEGAL GROUP LLC
DEPT 413
P.O. BOX 4346
HOUSTON, TX 77210-4346

H C DISTRIBUTION
49-950 JEFFERSON ST
SUITE 130#298
INDIO, CA 92201-8810

HANNAH DAVIS CUTSHALL
4311 OAK LAWN AVE., STE. 300
DALLAS, TX 75219-2353
ORCUTT, CA 93457


HARDIN & COFFIN LLP TRUST
ACCT
1531 CHAPALA STREET STE 1
SANTA BARBARA, CA 93101-6603

HAROLD D. EINARSEN TRUST
HAROLD D EINARSEN, TRUSTEE
526 DEL CLAIR ROAD
FORT COLLINS, CO 80525-2155

HARRIS COUNTY, TX
P.O. BOX 1525
HOUSTON, TX 77251
P.O. BOX 579
SANTA BARBARA, CA 93102-0579

HAYES, DANNY
ADDRESS REDACTED
HOUSTON, TX 77010-2007

HEALTH SANITATION SERVICES
1850 W BETTERAVIA RD
SANTA MARIA, CA 93455
1850 W BETTERAVIA RD
SANTA MARIA, CA 93455-1065

HEALTH SANITATION SERVICES
A DIVISION OF WASTE
MANAGEMENT
P.O. BOX 541065
LOS ANGELES, CA 90054-1065

HELEN BUCHANAN DAVIS
4311 OAK LAWN AVE., STE. 300
DALLAS, TX 75219-2353
103 OCEAN VISTA
NEWPORT BEACH, CA 92660-6228

HENDERSON, SUSAN
ADDRESS REDACTED
LB62
DALLAS, TX 75225-6019

HENRY R. HAMMAN
C/O: HAMMAN O&R COMPANY
P.O. BOX 130028
HOUSTON, TX 77219-0028

HOCHSTETTER LP
P.O. BOX 17728
FORT WORTH, TX 76102
1000 SOUTH SEAWARD AVENUE
VENTURA, CA 93001-3798

HOLIDAY WORLD OF HOUSTON LP
28909 KATY FREEWAY
KATY, TX 77494
SANTA BARBARA, CA 93102

HOME MOTORS
P.O. BOX 5339
SANTA MARIA, CA 93456-5339

HOUSTON AREA WOMEN'S
CENTER
ATTN: LINDA CASEY
1010 WAUGH DR
HOUSTON, TX 77019-3902

HUGH L. KELLY JR.
209 LAKEVIEW DRIVE
ROCKWALL, TX 75087-5112

HUNTER ADMINISTRATION LLC
P.O. BOX 261070
ENCINO, CA 91426-1070
VENTURA, CA 93003

HVI CAT CANYON INC
C/O GREKA OIL AND GAS
1700 SINTON ROAD
SANTA MARIA, CA 93458
HOUSTON, TX 77024

I V INVESTMENTS INC
P.O. BOX 1026
BROOKSHIRE, TX 77423-1026
P.O. BOX 70012
BOISE, ID 83707-0112

IESCO LLC
ATTN: JOHN YAMANOHA
ACCOUNTS RECEIVABLE
P.O. BOX 5129
CORPUS CHRISTI, TX 78465-5129

INCENTIVE INVESMENTS INC
900 CASTLETON ROAD STE 115
CASTLE ROCK, CO 80109
333 CLAY ST., STE. 4400
HOUSTON, TX 77002-4105

INDMAR SVC & SUPPLY CORP
DBA INDUSTRIAL & MARINE SVC
CO
P.O. BOX 37
PEARLAND, TX 77588-0037

INTEGRATED INDUSTRIAL SUPPLY
I.I. SUPPLY, INC.
P.O. BOX 7410
SANTA MARIA, CA 93456-7410

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

INTERNATIONAL POLO
CONNECTIONS
2360 SHELBY STREET
SUMMERLAND, CA 93067

IRVING G. MULITZ
4121 UNIVERSITY BLVD.
HOUSTON, TX 77005-2713
SANTA BARBARA, CA 93105

IZZY'S PROFESSIONAL PEST
MGMT
2027 S BROADWAY
SUITE B #1, 147
SANTA MARIA, CA 93454-8842

J L APPLIANCE REPAIR SERVICE
17203 47TH COURT NORTH
LOXAHATCHEE, FL 33470
SANTA MARIA, CA 93454

JACK COOK
2120 HARWOOD ST
BAKERSFIELD, CA 93311
OKLAHOMA CITY, OK 73105-3728

JACKS UPHOLSTERY
523 S. RAILROAD
SANTA MARIA, CA 93454
JACKSON, TTEES
P.O. DRAWER 1597
ANAHUAC, TX 77514-1597

JAMES C. JACKSON
P.O. BOX 368
BEEVILLE, TX 78104
622 S. TANCAHUA ST.
CORPUS CHRISTI, TX 78401-3426

JAMES L. WARREN
1942 EDDY ST.
SAN FRANCISCO, CA 94115
HULL, TX 77564-0410
AUSTIN, TX 78754-4521

JAMES ROBERT JACKSON
8912 TRI-CITY BEACH RD.
BAYTOWN, TX 77520
SAN FRANCISCO, CA 94115

JANET S EBERLEIN
AS HER SEPARATE PROPERTY
461 EATON WAY
WEST CHESTER, PA 19380
MOORPARK, CA 93021

JEAN CLINE
1403 FAIRWOOD RD.
AUSTIN, TX 78722-1025
DALLAS, TX 77229

| | | |
|---|---|---|
| JEFFREY TODD MITCHELL<br>MILLER GROSSBARD & ASSOC. -<br>FOS<br>2204 LOUISIANA ST., STE. 2<br>HOUSTON, TX 77002-8657 | JENNIFER JACKSON<br>P.O. BOX 335<br>INDIANOLA, WA 98342-0335<br>AUSTIN, TX 78767 | JEWEL PULASKI TRUST<br>DAN J. PULASKI, TR<br>2829 POST OAK BLVD., APT #908<br>HOUSTON, TX 77056 |
| JL MARINE CONSTRUCTIONS<br>2290 EASTMAN AVE., #104<br>VENTURA, CA 93003<br>67 SEAVIEW DRIVE<br>SANTA BARBARA, CA 93108-2853 | JOAQUIN CHAVEZ<br>3552 A POINT SAL ROAD<br>CASMALIA, CA 93429 | JOEL DIXON JONES<br>518 FARINE DRIVE<br>IRVING, TX 75062<br>NAPA, CA 94559 |
| JOHN ARTHUR STOKER<br>301 CEDAR HURST LANE<br>AUSTIN, TX 78734-3975 | JOHN DEERE FINANCIAL<br>P.O. BOX 4450<br>CAROL STREAM, IL 60197-4450<br>WEST PALM BEACH, FL 33402<br>1791 | JOHN ELWYN SCOTT<br>7823 ARBURY GLEN LANE<br>HUMBLE, TX 77338-2007<br>FORT WORTH, TX 76199-0084 |
| JOHN HELMUTH<br>REEL SHARP GRINDING SERVICE<br>755 CALLE VALLARTA<br>SAN CLEMENTE, CA 92673<br>BATON ROUGE, LA 70801 | JOHN KIRK MITCHELL<br>P.O. BOX 4023<br>AUSTIN, TX 78765<br>SANTA MARIA, CA 93454 | JOHN ZINK COMPANY, LLC<br>11920 E. APACHE<br>TULSA, OK 74116-1300 |
| JOSE A RAMOS<br>8001 N MESA ST STE E PMB#332<br>EL PASO, TX 79932<br>BROOKSHIRE, TX 77423 | JOSE JUVENAL RODRIGUEZ<br>P.O. BOX 370<br>BROOKSHIRE, TX 77453<br>SANTA BARBARA, CA 93102 | JOY EQUIPMENT PROTECTION,<br>INC<br>P.O. BOX 1080<br>CARPINTERIA, CA 93014-1080 |
| JUAN REYES<br>4423 GASSNER RD<br>BROOKSHIRE, TX 77423 | JULIA F MCLANAHAN<br>1307 JODI CT<br>SANTA MARIA, CA 93454-5934 | KATHLEEN MOSS<br>622 VIEWCREST<br>NEW BRAUNFELS, TX 78130-3535 |
| KB PUMP & SUPPLY<br>7128 COPPER CREEK WAY<br>BAKERSFIELD, CA 93308<br>DALLAS, TX 75209-4330 | KDB FUND<br>SANTA BARBARA FOUNDATION-<br>KDB<br>CLASSICAL CHOICE<br>1111 CHAPALA STREET, SUITE 200<br>SANTA BARBARA, CA 93101-3100 | KEN VERTREES PRINTERS INC<br>406 WEST MAIN STREET<br>SANTA MARIA, CA 93458-5031 |
| KERR-MCGEE CORPORATION<br>ATTN: PRORATION<br>P.O. BOX 22023<br>TULSA, OK 74121 | KEY ENERGY SERVICES<br>CALIFORNIA<br>ATTN: BARRY EKSTRAND<br>5080 CALIFORNIA AVE<br>SUITE 150<br>BAKERSFIELD, CA 93309-1697 | KIM KUMPART PHOTOGRAPHY<br>3149 S BARRINGTON AVE<br>LOS ANGELES, CA 90066-1134 |
| KINKEAD, ELLIS FRANK<br>ADDRESS REDACTED<br>HUNTINGTON BEACH, CA 92649 | KONICA MINOLTA BUS SOLUTION<br>DEPT 2366 P.O. BOX 122366<br>DALLAS, TX 75312-2366<br>NORTH<br>JACKSONVILLE, FL 32256<br>JACKSONVILLE, FL 32256 | LACEY, DOUG W<br>ADDRESS REDACTED<br>HOUSTON, TX 77040<br>PHOENIX, AZ 85062-8069 |
| LAPIN & LANDA, LLP<br>500 JEFFERSON STE 2000<br>HOUSTON, TX 77002<br>SANTA MARIA, CA 93455 | LARKEN JAPHET SUTHERLAND<br>5 CAMDEN PL<br>CORPUS CHRISTI, TX 78412-2612 | LARRYS AUTO PARTS<br>5855 HOLLISTER AVE<br>GOLETA, CA 93117-3680 |

LAUREANO ECHEZARRETA
P.O. BOX 1566
LOXAHATCHEE, FL 33470-1566

LAW OFFICE OF PAUL B JUSTI
A PROFESSIONAL CORPORATION
1981 NORTH BROADWAY, SUITE
250
WALNUT CREEK, CA 94596
SANTA MARIA, CA 93454

DEDERHOS ENGINEERING
CONSULTING, INC.
33728 DRESSER AVENUE
BAKERSFIELD, CA 93308
SUITE 1800
MIDLAND, TX 79701

LEGGETTE BRASHEARS &
GRAHAM IN
4 RESEARCH DRIVE STE 301
SHELTON, CT 06484-6242

LEONARD RAUCH
P.O. BOX 270415
HOUSTON, TX 77277-0415
SANTA MARIA, CA 93454

LIBERTY COUNTY
1923 SAM HOUSTON
LIBERTY, TX 77575
P.O. BOX 10288
LIBERTY, TX 77575-7788

LIBERTY COUNTY TAX OFFICE
PO BOX 1810
LIBERTY, TX 77575-1810
LIBERTY, TX 77575-1810

LIBERTY LIFT SOLUTIONS, LLC
HOUSTON, TEXAS CORPORATE
OFFICE
1250 WOOD BRANCH PARK DRIVE,
SUITE 250
HOUSTON, TX 77079-1246

LINDA G BOYKO
505 BASTROP STREET, NO. 310
HOUSTON, TX 77003-2234

LINDSEY HARTSOUGH/
MAGNOLIA EVENT DESIGN
511 WEST ALAMAR AVENUE
SANTA BARBARA, CA 93105
HOUSTON, TX 77002

LITTLEJOHN-REULAND CORP.
ATTN: JUAN MARTINEZ
P.O. BOX 58487
4575 PACIFIC BLVD.
LOS ANGELES, CA 90058-2207

LOGDIGI, LLC
565 SOUTH MASON ROAD, #238
KATY, TX 77450-2437

LOIS BERNICE BROOKS
520 WINDSWEPT DR.
HUMBLE, TX 77338-8051

LUFKIN INDUSTRIES INC
P.O. BOX 301199
DALLAS, TX 75303-1199

LUNDAY THAGARD CO
9332 GARFIELD AVENUE
SOUTH GATE, CA 90230
HOUSTON, TX 77019

LYNN MENKING SAHIN
C/O: NORTHERN TR BK OF TX,
AGENT
P.O. BOX 226270
DALLAS, TX 75222-6270

M E MEYR
153 TORO CANYON RD
CARPINTERIA, CA 93013-3039
BAKERSFIELD, CA 93308-5030

M-I L.L.C.
P.O. BOX 732135
DALLAS, TX 75373-2135
SANTA MARIA, CA 93454

MACQUARIE CAPITAL (USA) INC
125 W 55TH STREET
NEW YORK, NY 10019
125 WEST 55TH STREET
NEW YORK, NY 10019-5369

MAINLINE UTILITY COMPANY
1305 NORTH H STREET, #A
LOMPOC, CA 93436
PHOENIX, AZ 85016

MARBORG INDUSTRIES
P.O. BOX 4127
SANTA BARBARA, CA 93140
BRENHAM, TX 77833-9312

MARGIE R. CARPENTER TEST
TRUST
C/O: NORTHERN TRUST, NA
P.O. BOX 50277
JACKSONVILE BEACH, FL 32240-0277
0277

MARIANO VERA
P.O. BOX 370
BROOKSHIRE, TX 77423-0370

MARILYN LEE PIERCE
176 AUGUSTA DR.
WIMBERLEY, TX 78676-2511
WELLINGTON, FL 33414

MARK BRYAN
ADDRESS UNAVAILABLE AT TIME
OF FILING
INC.
P.O. BOX 9095
MARINA DEL REY, CA 90295-1495

MARTHA SCHWARTZ
302 PALM VALLEY DR. W.
HARLINGEN, TX 78552-8992

MARTIN PROPERTIES INC. -
UNLEASED
ERG RESOURCES, L.L.C.
333 CLAY ST., STE. 4400
HOUSTON, TX 77002-4105

MARY JEAN ABSHIER ESTATE
C/O: PATRICIA K. COOLEY
P. O. BOX 156
ANAHUAC, TX 77514-0156

MATTHEW KNOX JACKSON
3401 W. PARMER LN. #1032
AUSTIN, TX 78727-4136

MCCARTHY, BURGESS & WOLFF
THE MB&W BUILDING
26000 CANNON ROAD
CLEVELAND, OH 44146-1807

MCEWAN, MATTHEW R
ADDRESS REDACTED
ABILEEN, TX 79604

MELTON ASSET MANAGEMENT
LLC
1201 SOVEREIGN ROW
OKLAHOMA CUTY, OK 73108-1824

MERRITT ENTERPRISES, LLC
PMB# 166
13061 ROSEDALE HWY, SUITE G
BAKERSFIELD, CA 93314-7612

MICHAEL JAMES PRUITT
316 33RD STREET
PORT TOWNSEND, WA 98368-5023
7000

MICHAEL RANCH TRUST
C/O RICK MICHAEL
6355 PALMER ROAD
SANTA MARIA, CA 93454-9642

MIDSTREAM FUEL SERVICE, LLC
P.O. BOX 11407
DEPT #30616
BIRMINGHAM, AL 35246
BELGIUM

MIKE SULLIVAN-HARRIS COUNTY
TAX ASSESSOR-COLLECTOR
P.O. BOX 4622
HOUSTON, TX 77210-4622

MISSION SECURITY & PATROL
27 WEST ANAPAMU ST. SUITE 141
SANTA BARBARA, CA 93101-3107

MMI SERVICES
6400 PRICE WAY
BAKERSFIELD, CA 93308-5119
DALLAS, TX 75267-6936

MOMENTUM BMW WEST
11811 KATY FREEWAY
HOUSTON, TX 77079-1702

MOODY, JAMES
ADDRESS REDACTED
KATY, TX 77494-3801

MR. RONALD M. MUCCI
FIRST UNITED OIL & GAS CORP.
10904 S. HUDSON AVE.
TULSA, OK 74137-7060

MURCAL. INC.
41343 12TH STREET WEST
PALMDALE, CA 93551
HOUSTON, TX 77027-2821

MYRNA SCHAFFER
510 BOLTON PLACE
HOUSTON, TX 77024
BOISE, ID 83703

NABORS GLOBAL HOLDINGS II
ATTN: LAURA DOERRE
515 WEST GREENS ROAD
SUITE 1200
HOUSTON, TX 77067-4536

NANCY J LANE
1429 CLAREMONT
SANTA MARIA, CA 93458
DALLAS, TX 75320-0001

NESTLE PURE LIFE
P.O. BOX 856158
LOUISVILLE, KY 40285-6158
DALLAS, TX 75201

NEW TECH GLOBAL
ENVIRONMENTAL GROUP LLC
P.O. BOX 4976 MSC #200
HOUSTON, TX 77210-4976

NINA JUNE ROLLINS
241 N COURTLAND #127
ARROYO GRANDE, CA 93420
SANTA BARBARA, CA 93101
SAN RAFAEL, CA 94901

NO STATIC PRO AUDIO INC
3223 BURTON AVE
BURBANK, CA 91504
SAN DIEGO, CA 92101

NOBLES AMERICAS ENERGY
SOLUTIONS
581 MAIN ST
#830
WOODBRIDGE, NJ 07095-1144

NTS INC.
ATTN: KURSTON KLUGOW
8200 STOCKDALE HWY
SUITE M10-306
BAKERSFIELD, CA 93311-1091

OAKWOOD MINERALS I LP
P.O. BOX 17728
FORT WORTH, TX 76102-0728

OFFICE OF SECRETARY OF STATE
1500 11TH ST
SACRAMENTO, CA 95814-5701

OFFICE OF THE ATTORNEY
GENERAL
1300 I STREET, SUITE 1740
SACRAMENTO, CA 95814
DALLAS, TX 75202
P.O. BOX 944255

OGM PARTNERS I
P.O. BOX 17728
FORT WORTH, TX 76102
PROCESSING/BANK BY MAIL
PROVIDENCE, RI 02940-2006

OIL PATCH TRANSPORTATION INC
P.O. BOX 731152
DALLAS, TX 75373-1152
BAKERSFIELD, CA 93314

OILWELL TECHNOLOGIES &
ENHANCEMENT CORP.
508 W. VANDAMENT
SUITE 305
YUKON, OK 73099-4667

OLEG PROKOPLEV
4900 CALIFORNIA AVE., #300B
BAKERSFIELD, CA 93309-7024

OPPORTUNE, LLP
340 MADISON AVENUE
19TH FLOOR
NEW YORK, NY 10173-1921

ORCUTT CHILDREN'S ARTS
FOUNDATION
500 DYER ST
ORCUTT, CA 93455-5300

OVERHEAD DOOR
511 E GUTIERREZ STREET
SANTA BARBARA, CA 93103-3246

P.A. BRENNEN TRUST
WELLS FARGO BANK - SAO
P.O. BOX 41779
AUSTIN, TX 78704-0030

PACIFIC COAST BUSINESS TIMES
14 E. CARRILLO ST., #A
SANTA BARBARA, CA 93101
STOCKTON, CA 95210

PACIFIC GAS TECHNOLOGY, INC.
P.O. BOX 80847
BAKERSFIELD, CA 93380-0847
SANTA MARIA, CA 93454

PACIFIC PROCESS SYSTEMS, INC.
5055 CALIFORNIA AVE., #220
BAKERSFIELD, CA 93309
BROKEN ARROW, OK 74013-3460

PAGE, PERRY G
ADDRESS REDACTED
SUITE 22-424
ROYAL PALM BEACH, FL 33411

PALATINE, IL 60055-0475
LONG BEACH, CA 90806-6816

PAMELA M. MAGUIRE
3209 WINDSOR
AUSTIN, TX 78703

PARTY PLACE & RENTAL CENTER,
INC
406-A W. BETTERAVIA ROAD
SANTA MARIA, CA 93455-1230

PATRICIA KING KIDDY
3010 SOSOL AVE.
NAPA, CA 94558-3050
SANTA YNEZ, CA 93460

PATTY PENLAND HORTON
12811 LONGVINE COURT
HOUSTON, TX 77072-4519

PAZ PAINTING
ERNEST PAZ
4891 RUBY CREST COURT
SANTA MARIA, CA 93455-4882

PCPA FOUNDATION
900 E STOWELL RD
SANTA MARIA, CA 93454
DALLAS, TX 75265

PEGGY ANN MCGUIRT
33814 DEER CREEK WAY
MAGNOLIA, TX 77355
COUNSEL
1200 K STREET, N.W.
WASHINGTON, DC 20005-4026

PEOPLE FOR LEISURE & YOUTH
INC.
615 SO. MCCLELLAND SSTREET
SANTA MARIA, CA 93454-5120

PERRY'S ELECTRIC MOTORS INC.
C/O ROBERT N COBB
414 S WESTERN AVENUE
SANTA MARIA, CA 93458-5495

PETROLEUM CLUB OF HOUSTON
800 BELL STREET, 43RD FLOOR
HOUSTON, TX 77002
SUITE 310
BAKERSFIELD, CA 93309

PFT / ALEXANDER SERVICE INC
3250 E GRANT STREET
SIGNAL HILL, CA 90755-1233
SACRAMENTO, CA 95899-7300

PHILLIP E SORBET
ADDRESS REDACTED
HOUSTON, TX 77210

PHONOSCOPE CABLE
6105 WESTLINE DR
HOUSTON, TX 77036-3515

PIERRE CLAEYSSENS VETERANS
MUSEUM
224 ANACAPA ST
SANTA BARBARA, CA 93101
PITTSBURGH, PA 15250-7887

PLAINS MARKETING LP
333 CLAY ST
SUITE 1600
HOUSTON, TX 77002-4101

PNEUMATIC CONTROL, INC
DBA CONTROL SPECIALISTS
P.O. BOX 80907
BAKERSFIELD, CA 93380-0907

POLARIS WEST/KATY WEST
SUZUKI
6117 HIGHWAY BOULEVARD
KATY, TX 77494-1103

PRAXAIR DISTRIBUTION INC
DEPT LA 21511
PASADENA, CA 91185-1511
SANTA MARIA, CA 93455

PREMIER CRANE &
TRANSPORTATION
SERVICE
P.O. BOX 20848
BAKERSFIELD, CA 93390-0848

PRISA USA
12605 NE 14TH AVE
NORTH MIAMI, FL 33161-4440

PRO-CHEM SOLUTIONS
1305 KERN STREET
TAFT, CA 93268
DALLAS, TX 75320-1349
BAKERSFIELD, CA 93305

PROGRESSIVE BUSINESS
PUBLICATIONS
P.O. BOX 3019
MALVERN, PA 19355-0719

PROSPERITY BANK FBO
LAND TITLE GUARANTEE
COMPANY
3033 EAST FIRST AVENUE
#600
DENVER, CO 80206-5620

PROSTAR DBA PARKS COFFEE
P.O. BOX 110209
CARROLLTON, TX  75011-0209
13326
AUSTIN, TX  78711-3326

PUERTA, ALBERTA M
ADDRESS REDACTED
410 17TH ST., STE. 2200
DENVER, CO 80202-4432

PURCHASE POWER
P.O. BOX 371887
PITTSBURGH, PA  15250-7887

QUALITY TUBULAR SERVICES
P.O. BOX 2626
BAKERSFIELD, CA  93303
VENTURA, CA 93002-2626

QUINN PUMPS CA, INC
ATTN: AMANDA NEIGUM
P.O. BOX 31001-1392
PASADENA, CA  91110-1392

R.H. SMURR TRUST #000
WELLS FARGO BANK - SAO
P.O. BOX 41779
AUSTIN, TX 78704-0030

RADLEY ELECTRIC INC
P.O. BOX 336
SOUR LAKE, TX  77659-0336

RAILROAD COMMISSION OF TEXAS
ATTN: OIL AND GAS DIVISION
P.O. BOX 12967
AUSTIN, TX  78711-2967

RAMSHORN INVESTMENTS, INC.
515 WEST GREENS ROAD
SUITE 1000
HOUSTON, TX 77067-4536

RAYNE WATER CONDITIONING
P.O. BOX 5729
SANTA MARIA, CA  93456-5729

REBECCA GOWING
6975 CAT CANYON RD
SANTA MARIA, CA 93454-9605

REEVES FINISHES INC
P.O. BOX 2076
SANTA BARBARA, CA  93120-2076
SANTA BARBARA, CA 93120-2076

REID & ASSOCIATES
1630 F ROAD
LOXAHATCHEE, FL  33470
738 SHERIDAN RD
ARROYO GRANDE, CA 93420-5832

REVIER SOLIDS SOLUTIONS, INC.
2825 STANDARD STREET
BAKERSFIELD, CA  93308
PEARLAND, TX  77588-0358

RICHARD BENDER LOGAN
811 TOWN & COUNTRY BLVD. #409
HOUSTON, TX 77024-4065
5512 LINCOLN STREET
BETHESDA, MD 20817-3724

RICHARD D. RUDD SPECIAL NEEDS
TRUST 2005
JON RUDD, TRUSTEE
5512 LINCOLN ST.
BETHESDA, MD 20817-3724

RICK TEIXEIRA WELDING INC
502 N SCOTT DRIVE
SANTA MARIA, CA  93454
GOLETA, CA  93117

RINCON SURVEYS INC
P.O. BOX 24227
VENTURA, CA  93002-4227

RITA L. STOKER
4514 ARAPAJO ST.
PASADENA, TX  77504-3471

RIVERSIDE TIRE CENTER
12450 FM 1458
SEALY, TX  77474
P.O. BOX 27245
HOUSTON, TX  77227-7245

ROBERT L. EINARSEN
1060 S INDEPENDENCE COURT
LAKEWOOD, CO 80226-4024

ROBERT WYCOFF
1750 LOMBARDY
PASADENA, CA 91106-4127

RONALD W BROWN PE
3200 SOUTHWEST FRWY STE 2121
HOUSTON, TX  77027-7525
CANADA

ROSEMOUNT ANALYTICAL INC -
UNILOC
P.O. BOX 905330
CHARLOTTE, NC  28290-5330
ORANGE, CA  92867

ROYALTY CLEARINGHOUSE, LTD
401 CONGRESS AVENUE
SUITE 1750
AUSTIN, TX 78701-3704

RUFFINO, PAMELA U
ADDRESS REDACTED
ARROYO GRANDA, CA  93420

RUSSELL STOKER
P.O. BOX 195
PLUM CREEK RD.
SEALY, TX  77474

S B COUNTY SHERIFF'S
DEPARTMENT
4434 CALLE REAL
SANTA BARBARA, CA 93110-1002

SAGE INSTITUTE INC
1065 HIGUERA STREET, #301
SAN LUIS OBISPO, CA  93401
TULSA, OK  74103-3103

SAMUEL DENIUS ESTATE
FRANK M. DENIUS, INDPT. EXEC.
3500 JEFFERSON ST., STE. 315
AUSTIN, TX 78731-6223

SAN JOAQUIN BIT SERVICE, INC
P.O. BOX 40186
BAKERSFIELD, CA 93384
LOS ALAMOS, CA 93440

SANTA BARBARA COUNTY AIR
POLLUTION CONTROL DISTRICT
260 N. SAN ANTONIO ROAD, SUITE
A
SANTA BARBARA, CA 93110-1315

SANTA BARBARA COUNTY FARM
BUREAU
P.O. BOX 1846
BUELLTON, CA 93427
SANTA BARBARA, CA 93116-1846

SANTA BARBARA EDUCATION
FOUNDATION
1330 STATE STREET
SUITE 201
SANTA BARBARA, CA 93101-2681

SANTA BARBARA MARIACHI
FESTIVAL, INC
P.O. BOX 153
SANTA BARBARA, CA 93102-0153

SANTA BARBARA SAND & TOP
SOIL
P.O. BOX 4824
SANTA BARBARA, CA 93140-4824

SANTA MARIA DEVELOPMENT
PARTNERS LLC
MONTIAVO BRADLEY SQ. LEASING
OFFICE
2460 SO. RUBEL WAY
SANTA MARIA, CA 93455-7480

SANTA MARIA FORD
P.O. BOX 1188
SANTA MARIA, CA 93456-1188

SANTA MARIA VALLEY DISCOVERY
MUSEUM
705 S. MCCLELLAND STREET
SANTA MARIA, CA 93454-5122

SAR CONSTRUCTION
5142 HOLLISTER AVE #104
SANTA BARBARA, CA 93111
TTEE
9709 BORDEAUX LN.
AUSTIN, TX 78750-3312

SAUL CORTEZ LANDSCAPE
DESIGN INC
278 PEBBLE BEACH DR
GOLETA, CA 93117-2413

SBC PUBLIC WORKS
123 EAST ANAPAMU STREET
SANTA BARBARA, CA 93101-2059

SC FIELD TECHNICAL SERVICES
3744 INDUSTRY AVE., #402
LAKEWOOD, CA 90712
IRVINE, CA 92614

SCHLUMBERGER TECHNOLOGY
CORP
P.O. BOX 200058
HOUSTON, TX 77216-0058

SCIENTIFIC DRILLING INC.
16701 GREENSPOINT PARK DR
#200
HOUSTON, TX 77060-2314

SCOTT BURR
79434 CALLE PROSPERO
LA QUINTA, CA 92253
518 WEST VALERIO ST
SANTA BARBARA, CA 93101-4125

SCS TRACER ENVIRONMENTAL
970 LOS VALLECITOS BLVD
SUITE 100
SAN MARCUS, CA 92069-1474

SEBASTIAN MERLOS ROJO
ADDRESS UNAVAILABLE AT TIME
OF FILING
AUSTIN, TX 78711-3697

SERGIO JARAMILLO
ADDRESS UNAVAILABLE AT TIME
OF FILING
P.O. BOX 56429
HOUSTON, TX 77256-6429

SHACKELFORD, MELTON &
MCKINLEY
3333 LEE PARKWAY
TENTH FLOOR
DALLAS, TX 75219-5139

SHOES FOR STUDENTS
ADDRESS UNAVAILABLE AT TIME
OF FILING
714 ENTERPRISE DR
EDMOND, OK 73013-3671

SID GOLDSTIEN-CIVIL ENGINEER
INC
650 ALAMO PINTADO ROAD
SUITE 302
SOLVANG, CA 93463-2266

SIGNS OF SUCCESS
2350 SKYWAY DR
#10
SANTA MARIA, CA 93455
FRESNO, CA 93714

SILVERADO OIL & GAS LLP
P.O. BOX 52308
TULSA, OK 74152-0308
909 FANNIN STREET
HOUSTON, TX 77010-1014

SIRIUS XM RADIO INC
P.O. BOX 78054
PHOENIX, AZ 85062-8054

SMART & FINAL
P.O. BOX 910948
LOS ANGELES, CA 90091-0948

SMITH, RONALD C
ADDRESS REDACTED
GRANADA HILLS, CA 91344

SO.CAL. GAS CO.
P.O. BOX C
MONTEREY PARK, CA 91756-0001

SOUTHEAST SERVICES OF P.B.
INC
13833 WELLINGTON TRACE E-4
#124
WELLINGTON, FL 33414-2116

SOUTHERN CALIFORNIA EDISON
P.O. BOX 600
ROSEMEAD, CA 91771-0001
P.O. BOX 2007
MONTEREY PARK, CA 91754-0957

SOUTHERN SIERRA GENERAL
ENGINEERING, INC.
P.O. BOX 1113
877 OLEANDER ROAD
TAFT, CA 93268-9633

SOUTHSIDE SKATEPARK
510 IOWA ST
SOUTH HOUSTON, TX 77587
FOUNTAIN VALLEY, CA 92708

SPECIALTY CRANE & RIGGING
CORP
ONE SOUTH FAIRVIEW AVE
GOLETA, CA 93117-3389

SPEED'S OIL TOOL SERVICE INC
P.O. BOX 276
SANTA MARIA, CA 93456-0276
DALLAS, TX 75225-5163

SPINDRIFT BECK AL SWAIDI
BECK GROUP
8235 DOUGLAS AVE., STE. 1350
LB62
DALLAS, TX 75225-6019

STAPLES ADVANTAGE
DEPT DAL
P.O. BOX 83689
CHICAGO, IL 60696-3689

STATE BOARD OF EQUALIZATION
SPECIAL TAXES & FEES
P.O. BOX 942879
SACRAMENTO, CA 94279-0001
AUSTIN, TX 78714-9359

STATE OF CALIFORNIA
915 CAPITAL MALL C-15
SACRAMENTO, CA 94209-0001
SACRAMENTO, CA 95814-4801

STATE OF TEXAS,
COMPTROLLER'S OFFICE
TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
AUSTIN, TX 78711-3528
P.O. BOX 942809

STEINHAUSER'S
C/O SEALY OIL MILL & FEED CO
P.O. BOX 1048
SEALY, TX 77474-1048

STERLING PROPERTIES
2600 DE LA VINA STREET STE A
SANTA BARBARA, CA 93105-3882

STEVE NUTTALL TRUCKING INC
692 CAMINO CAMPANA
SANTA BARBARA, CA 93111-1425

STRATA NATURAL GAS
CONSULTANTS
607 RUSSEFF FIELD CT
ROSENBERG, TX 77469-4789

SULLIVAN OILFIELD SERVICES,
INC.
279 MANZANITA AVE.
VENTURA, CA 93001-2222

SUMMIT INTEGRATION SYSTEMS
5440 BRITTMOORE RD
HOUSTON, TX 77041
CARPINTERIA, CA 93013

SUN WEST TRUST
C/O: SCOTT COMO
18201 N. 53RD STREET
SCOTTSDALE, AZ 85254-7655

SUPERIOR TANK COMPANY
19436 COLOMBO STREET
BAKERSFIELD, CA 93308-9717

SUSMAN GODFREY L.L.P.
1000 LOUISIANA
SUITE 5100
HOUSTON, TX 77002-5096

SWOPE, AVERILL K
ADDRESS REDACTED
1001 I STREET - 15TH FLOOR
SACRAMENTO, CA 95814-2828

T & T TRUCK & CRANE SERVICE,
INC.
P.O. BOX 1748
VENTURA, CA 93002-1748

TARA WOOD
5532 STURBRIDGE
HOUSTON, TX 77056-1623

TEC ENERGY LLC
P.O. BOX 420
BARKER, TX 77413-0420
SANTA BARBARA, CA 93102-0420

TELMA LUZ CHACON ALVARADO
1072 CASITAS PASS #142
CARPINTERIA, CA 93013-2109

TERRY WITHERSPOON
TRAILER REPAIRS
6711 S MALLARD
FULSHEAR, TX 77441-6323

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
AUSTIN, TX 78753
OFFICE BUILDING
111 EAST 17TH STREET
AUSTIN, TX 78774-1440

TEXAS GENERAL LAND OFFICE
1700 NORTH CONGRESS AVENUE
AUSTIN, TX 78701
AUSTIN, TX 78701-1436

TEXAS OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
AUSTIN, TX 78711-2548

TEXAS SOIL AND WATER
CONSERVATION BOARD
4311 SOUTH 31ST STREET SUITE
125
TEMPLE, TX 76502-3354

TEXAS WORKFORCE COMMISSION
101 EAST 15TH STREET
AUSTIN, TX 78778-0001

THE COUNCIL ON ALCOHOL &
DRUGS
LAUREN KING
303 JACKSON HILL
HOUSTON, TX 77007-7407

THE GAS COMPANY
P.O. BOX C
MONTEREY PARK, CA 91756-5111

THE HOUSTON CLUB
811 RUSK AVENUE STE 700
HOUSTON, TX 77002
DALLAS, TX 75320-0001

THE NASH BOOKS
TOM REED
P.O. BOX 12591
ODESSA, TX 79768-2591

THE TACKERIA
13501 SOUTH SHORE BLVD
SUITE 107
WELLINGTON, FL 33414-7211

THETA OILFIELD SERVICES, INC.
JP MORGAN CHASE BANK
P.O. BOX 731948
DALLAS, TX 75373-0187

TIGER CASED HOLE SERVICES,
INC
P.O. BOX 1649
WEATHERFORD, OK 73096-1649

TIP'S POOL SERVICE & REPAIRINC
P.O. BOX 7606
VENTURA, CA 93006
BAKERSFIELD, CA 93309

TOLER, LISA 8
ADDRESS REDACTED
GOLETA, CA 93117

TOOMEY, JODY
ADDRESS REDACTED
CARPINTERIA, CA 93013

TORTILLERIA MEXICO
1537 S BROADWAY
SUITE B
SANTA MARIA, CA 93454-8203

TRACLEASE
ADDRESS UNAVAILABLE AT TIME
OF FILING
BOERNE, TX 78006

TREND COMMUNICATIONS LLC
P.O. BOX 747
BROUSSARD, LA 70518
LOMPOC, CA 93438-0747

TRI-CO REPROGRAPHICS
513 LAGUNA STREET
SANTA BARBARA, CA 93101-1607

TRI-SUMMIT ENTERPRISES
10206 EARLINGTON MANOR DR
SPRING, TX 77379-7462

TRYAD CORPORATION
5900 EAST LERDO HWY
SHAFTER, CA 93263-4023

TURKEY TROT/MIDWAY ALABAMA
L.P.
8235 DOUGLAS AVE., STE. 1050
DALLAS, TX 75225-6018

TW TELECOM
P.O. BOX 172567
DENVER, CO 80217-2567
HARTFORD, CT 06115-1707

U.S. DEPARTMENT OF JUSTICE
ATTORNEY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530-0001
200 CONSTITUTION AVENUE, N.W.
WASHINGTON, DC 20210-0001

U.S. DEPARTMENT OF LABOR
OCCUPATIONAL
SAFETY AND HEALTH
ADMINISTRATION (OSHA)
90 7TH STREET, SUITE 18100
SAN FRANCISCO, CA 94103-6719

UNDERGROUND SERVICE ALERT
OF SOUTHERN CALIFORNIA
P.O. BOX 77070
CORONA, CA 92877-0102

UNITED AG
54 CORPORATE PARK
IRVINE, CA 92606
PALATINE, IL 60055-0151

UNITED RENTALS
FILE 51122
LOS ANGELES, CA 90074-1122

UNITED TUBING TESTERS LLC
P.O. BOX 713
WINNIE, TX 77665-0713

UNITEDHEALTHCARE BENEFIT
SERVICES
301 N HURSTBOURNE PARKWAY
SUITE 150
LOUISVILLE, KY 40222-5152

US DEPARTMENT OF JUSTICE
OFFICE OF THE ATTORNEY
GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530-0001

United States Trustee
1100 Commerce Street
Room 976
Dallas, TX 75242-0996

VALLEY INDUSTRIAL X-RAY
APPLUS RTD-VIXR LOCKBOX
6201 KNUDSEN DRIVE
BAKERSFIELD, CA 93308-2117

VAN AIR, INC.
2950 MECHANIC STREET
LAKE CITY, PA 16423-2023

VELASQUEZ, VINCENT
ADDRESS REDACTED
370 17TH STREET
SUITE 3900
DENVER, CO 80202-5610

VERA FUSSELL ELDER
P.O. BOX 74
SPRING, TX 77383-0074

VERIZON WIRELESS
P.O. BOX 660108
DALLAS, TX 75266-0108

VERLA MAE DUTRA, TRUSTEE
V MAE DUTRA FAM TRST-BY PASS
T
5130 FOXEN CANYON ROAD
SANTA MARIA, CA 93454-9510

VICTORIA S. JONES
9040 SW 125TH AVE. #D303
MIAMI, FL 33186-7103

VINCE LOPEZ & SONS
200 E FESLER ST
SUITE 203
SANTA MARIA, CA 93454-4467

VOLT MANAGEMENT CORP
ATTN: PAULA BOERNER
FILE #53102
LOS ANGELES, CA 90074-3102
5206 COMMANDER COURT
ARLINGTON, TX 76017-3450

WAGNER, JAMES T
ADDRESS REDACTED
P.O. BOX 90253
HOUSTON, TX 77290-0253

WALPOLE & CO LLP
70 SANTA FELICIA DRIVE
GOLETA, CA 93117-2804

WCT
P.O. BOX 4563
PALM DESERT, CA 92261-4563

WELLS FARGO BANK
ATTN: SMURR TRUST
P.O. BOX 63700
SAN FRANCISCO, CA 94163-3700

WEST COAST INDUSTRIAL SUPPLY
2895 INDUSTRIAL PARKWAY
SANTA MARIA, CA 93455
SHAFTER, CA 93263

WEST COAST WELDING & CONSTR.
INC.
ATTN: KASSANDRA ARAMBUOA
2201 CELSIUS AVE. STE. B
OXNARD, CA 93030-5183

WEST, ELSBERRY, LONGENBAUGH
& ZICKERMAN,
PLLC
310 S. WILLIAMS BLVD., #250
TUCSON, AZ 85711-4483

WHITE & CASE
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-2787
NEWPORT BEACH, CA 92660

WICKENDEN COMPANY
7203 FOXEN CANYON ROAD
SANTA MARIA, CA 93454
P.O. BOX 25453
ANAHEIM, CA 92825-5453

WILLIAM BRISCOE CYRUS
171 YOUNG RANCH RD.
GEORGETOWN, TX 78633-4313
615 N. UPPER BROADWAY ST.,
#1820
CORPUS CHRISTI, TX 78401-0775

WILLIAM R. HAYNES, III
14010 N. STATE HWY. 95
FLATONIA, TX 78941-5379

WILLIAM W. POWELL TRUST
P.O. BOX 1927
ONALASKA, TX 77360-1927
LOS ANGELES, CA 90078-1927

WINNIFRED BENDER ESTATE
LUTHER MATTHEWS VAUGHAN JR.,
TR.
2211 DUNRAVEN LANE
HOUSTON, TX 77019-6601

WOODARD, ALETHA J
ADDRESS REDACTED
SOUR LAKE, TX 77659
BAKERSFIELD, CA 93308

WRIGHT SANDERS WALDEN
492 N.E. 55TH STREET
MIAMI, FL 33137
CHEYENNE, WY 82002-0001

XEROX CORPORATION
P.O. BOX 660501
DALLAS, TX 75266-0501

ZALCO LABORATORIES INC
4309 ARMOUR AVENUE
BAKERSFIELD, CA 93308-4573
1
CARPINTERIA, CA 93013

ZUKOWSKI BRESENHAN
SINEX & PETRY LLP
1177 WEST LOOP SOUTH SUITE
1100
HOUSTON, TX 77027-9083

Brad B. Erens
Jones Day
77 W. Wacker Drive, Suite 3500
Chicago, IL 60601-1692

Joseph A. Florczak
Jones Day
77 W. Wacker Drive, Suite 3500
Chicago, IL 60601-1692

Thomas A. Howley
Jones Day
717 Texas Street, Suite 3300
Houston, TX 77002-2745

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

BRIGHT HOUSE NETWORKS
5000 CAMPUSWOOD DRIVE, SUITE
1
EAST SYRACUSE, NY 13057

COMPTROLLER OF PUBLIC
ACCOUNTS
111 E 7TH STREET
P.O. BOX 149359
AUSTIN, TX 78714-9359

DIRECTV
P.O. BOX 78626
PHOENIX, AZ 85062-8626

INTERNAL REVENUE SERVICE
825 E RUNDBERG LN
AUSTIN, TX 78753
31 HOPKINS PLAZA, ROOM 1150
BALTIMORE, MD 21201

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)M-I,LLC

(u)ALBERTO AGUSTIN ARRAYAGO
ADDRESS UNAVAILABLE AT TIME
OF FILING

(u)FACUNDO BURGOS
ADDRESS UNAVAILABLE AT TIME
OF FILING

(u)FELIPE CASTANEDA
ADDRESS UNAVAILABLE AT TIME
OF FILING

(u)JASON CROWDER
ADDRESS UNAVAILABLE AT TIME
OF FILING

(u)JONATA RANCH
ADDRESS UNAVAILABLE AT TIME
OF FILING

(u)MARK ONTIVEROS
ADDRESS UNAVAILABLE AT TIME
OF FILING

(u)NEBIL ZARIF
ADDRESS UNAVAILABLE AT TIME
OF FILING

(u)OFFICE OF THE ATTORNEY
GENERAL - TEXAS
CAPITOL STATION
P.O. BOX 12548
AUSTIN, TX 78711-2548
P.O. BOX 19495

(u)ROBERT BONILLA
ADDRESS UNAVAILABLE AT TIME
OF FILING

(u)ROGER ACEVES
FOR SUPERVISOR 2014
ADDRESS UNAVAILABLE AT TIME
OF FILING

(u)SAN RAMON, CA 94583

(u)SCOTT SAFETY, INC.
DEPT CH10475

(u)TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
UNCLAIMED PROPERTY DIVISION
RESEARCH & CORRESPONDENCE
DIVISION
P.O. BOX 12019

(u)Total: 1504

(u)Scott Y Wood

End of Label Matrix
Mailable recipients    506
Bypassed recipients     16
Total                  522