Jeffrey N. Pomerantz
Robert J. Feinstein
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard, 13th Floor
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email: jpomerantz@pszjlaw.com
        rfeinstein@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

Jason R. Searcy
SEARCY & SEARCY P.C.
446 Forest Square
P.O. Box 3929
Longview, TX 75606
Telephone: (903) 757-3399
Facsimile: (903) 757-9559
Email: jsearcy@jrsearcylaw.com

## THE UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| ERG Intermediate Holdings, LLC, et al.,[1] | § | Jointly Administered |
| | § | |
| Debtors. | § | Case No. 15-31858-hdh-11 |
| | § | |
| | § | |

## MONTHLY APPLICATION FOR COMPENSATION
## AND REIMBURSEMENT OF EXPENSES OF
## PACHULSKI STANG ZIEHL & JONES LLP, AS LEAD COUNSEL TO
## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS,
## <u>FOR THE PERIOD FROM MAY 12, 2015 THROUGH MAY 31, 2015</u>

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP & Committee Members |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective *nunc pro tunc* to May 12, 2015 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are ERG Intermediate Holdings, LLC (2521); ERG Resources, L.L.C. (0408); West Cat Canyon, L.L.C. (7377); ERG Interests, LLC (2081); and ERG Operating Company, LLC (8385). ERG Intermediate Holdings, LLC is the direct or indirect parent of each of its affiliated Debtors. The mailing address for each of the Debtors, with the exception of ERG Operating Company, LLC, is 333 Clay Street Suite 4400, Houston, TX 77002. The mailing address for ERG Operating Company, LLC is 4900 California Avenue Suite 300B, Bakersfield, CA 93309.

| Period for which Compensation and Reimbursement is Sought: | May 12, 2015 – May 31, 2015[2] |
|---|---|
| Amount of Fees Sought as Actual, Reasonable and Necessary: | $286,679.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $5,132.32 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary on Behalf of Committee Members | $3,331.97 |

This is a:      _x_ monthly          __ interim          _ final application.

## PRIOR APPLICATIONS FILED

No prior applications have been filed.

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Robert J. Feinstein | Partner 2001; Member NY Bar since 1982 | $995.00 | 71.30 | $70,943.50 |
| Debra I. Grassgreen | Partner 1997; Member CA Bar since 1994; Member FL Bar since 1992 | $925.00 | 16.10 | $14,892.50 |
| Jeffrey N. Pomerantz | Partner 1995; Member CA Bar since 1989 | $895.00 | 34.70 | $31,056.50 |
| John A. Morris | Partner 2008; Member NY Bar since 1991 | $875.00 | 62.60 | $54,775.00 |
| Maxim B. Litvak | Partner 2004; Member CA Bar since 2001; Member TX Bar since 1997 | $795.00 | 14.00 | $11,130.00 |
| Shirley S. Cho | Of Counsel 2009; Member CA Bar 1997; Member NY Bar 2002 | $750.00 | 27.10 | $20,325.00 |
| Maria A. Bove | Of Counsel 2001; Member NY Bar since 2001 | $725.00 | 59.40 | $43,065.00 |

---

[2] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Gail S. Greenwood | Of Counsel 2009; Member CA Bar 1994 | $675.00 | 21.10 | $14,242.50 |
| Robert J. Feinstein | Travel Time billed at ½ rate | $497.50 | 13.00 | $ 6,467.50 |
| John A. Morris | Travel Time billed at ½ rate | $437.50 | 10.20 | $ 4,462.50 |
| Leslie A. Forrester | Law Library Director | $325.00 | 5.00 | $ 1,625.00 |
| Patricia J. Jeffries | Paralegal 1999 | $305.00 | 44.90 | $13,694.50 |

Grand Total:     $286,679.50
Total Hours:      379.40
Blended Rate:    $755.61

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis | 2.60 | $ 2,202.00 |
| Asset Disposition | 14.50 | $ 11,750.50 |
| Bankruptcy Litigation | 160.50 | $133,308.00 |
| Case Administration | 31.10 | $ 18,064.50 |
| Claims Administration/Objection | 6.60 | $ 5,271.00 |
| Financing | 54.70 | $ 43,516.00 |
| General Creditors' Committee | 30.50 | $ 21,695.50 |
| Operations | 1.30 | $ 1,033.00 |
| Plan & Disclosure Statement | 10.60 | $ 9,562.50 |
| Retention of Professionals | 13.30 | $ 8,262.00 |
| Retention of Professionals (Others) | 27.40 | $ 18,483.00 |
| Stay Litigation | 3.10 | $ 2,601.50 |
| Travel (Non-working billed at ½ rate) | 23.20 | $ 10,930.00 |
| **Total** | **379.40** | **$286,679.50** |

## EXPENSE SUMMARY

| Expense Category | Service Provider[3] (if applicable) | Total Expense |
|---|---|---|
| Air Fare | Coach | $1,384.77 |
| Auto Travel | Actual Cost | $ 67.20 |
| Bloomberg - Online Research | Actual Cost | $ 474.69 |
| Federal Express | Actual Cost | $ 12.21 |
| Hotel Expense | Actual Cost | $ 376.45 |
| Legal Vision – Atty Mess. Service | Actual Cost | $ 474.00 |
| Pacer – Court Research | Actual Cost | $ 196.60 |
| Postage | Actual Cost | $ 45.31 |
| Reproduction Expense | @ $ .10 per page | $ 108.80 |
| Reproduction/Scan Copy | @ $ .10 per page | $ 332.20 |
| Research – Parasec | Actual Cost | $ 233.75 |
| Travel Expense | Actual Cost | $ 140.00 |
| Westlaw – Legal Research | Actual Cost | $1,277.70 |
| Working Meals | Actual Cost | $ 8.64 |
| **Total** | | **$5,132.32** |

---

[3] PSZ&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

Jeffrey N. Pomerantz
Robert J. Feinstein
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard, 13th Floor
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email: jpomerantz@pszjlaw.com
        rfeinstein@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

Jason R. Searcy
SEARCY & SEARCY P.C.
446 Forest Square
P.O. Box 3929
Longview, TX 75606
Telephone: (903) 757-3399
Facsimile: (903-757-9559
Email: jsearcy@jrsearcylaw.com

**THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| ERG Intermediate Holdings, LLC, et al.,[1] | § | Jointly Administered |
| | § | |
| Debtors. | § | Case No. 15-31858-hdh-11 |
| | § | |
| | § | |

**MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP, AS LEAD COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS,
FOR THE PERIOD FROM MAY 12, 2015 THROUGH MAY 31, 2015**

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the

"Bankruptcy Rules"), and the *Order Establishing Procedures for Interim Compensation and*

*Reimbursement of Expenses of Professionals* signed on June 10, 2015 (the "Interim

Compensation Procedures Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are ERG Intermediate Holdings, LLC (2521); ERG Resources, L.L.C. (0408); West Cat Canyon, L.L.C. (7377); ERG Interests, LLC (2081); and ERG Operating Company, LLC (8385). ERG Intermediate Holdings, LLC is the direct or indirect parent of each of its affiliated Debtors. The mailing address for each of the Debtors, with the exception of ERG Operating Company, LLC, is 333 Clay Street Suite 4400, Houston, TX 77002. The mailing address for ERG Operating Company, LLC is 4900 California Avenue Suite 300B, Bakersfield, CA 93309.

"Firm"), lead counsel to the Official Committee of Unsecured Creditors (the "Committee"), hereby submits its Monthly Application for Compensation and for Reimbursement of Expenses for the Period from May 12, 2015 through May 31, 2015 (the "Application").

By this Application PSZ&J seeks a payment of $229,343.60 (80% of the allowed fees of $286,670.50) and reimbursement of $5,132.32 (100% of the allowed expenses) for the period May 12, 2015 through May 31, 2015 (the "Interim Period") and $3,391.97 as and for Committee member expense reimbursements.

## Background

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      On April 30, 2015 (the "Petition Date"), the Debtors each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Northern District of Texas, Dallas Division (the "Court"), thereby commencing these chapter 11 cases.

3.      On May 5, 2015, the Court entered an order jointly administering these cases for procedural purposes only under lead case 15-31858 (the "Case").  The Debtors continue in possession of their property and are operating and managing their business as debtors in possession pursuant to the provisions of 11 U.S.C. §§ 1107(a) and 1108.  No trustee or examiner has been appointed in the Case.

4.      On May 12, 2015, the United States Trustee for Region 6 appointed the Committee to represent the interests of all unsecured creditors in this Case pursuant to section 1102 of the Bankruptcy Code.  The members appointed to the Committee are: (i) Baker Petrolite

2

Corporation; (ii) Cynthia Garcia; (iii) MMI Services, Inc.; (iv) Pacific Petroleum California, Inc.; and (v) SCS Engineers.

5.     On June 10, 2015, the Court signed the Interim Compensation Procedures Order,[2] authorizing certain professionals ("<u>Professionals</u>") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein.  The Interim Compensation Procedures Order provides, among other things, that a Professional having incurred fees in excess of $10,000 may submit monthly fee applications no later than the twenty-fifth (25th) day of each month following the month for which compensation is sought to the Notice Parties.  If a Professional has not incurred fees in excess of $10,000.00 in a given month, on or before the twenty-fifth (25th) day of each month following such month, that Professional may subsequently submit a consolidated Monthly Fee Application for a particular month or months.

6.     After fourteen (14) days following service of a Monthly Fee Application and absent any objections thereto, each Professional may file a certification of no objection or a certification of partial no objection with the Court, after which the Debtors are authorized to pay each Professional eighty percent (80%) of the fees and one hundred percent (100%) of the expenses requested in each Monthly Fee Application, except as provided in paragraph 2(b) of the Interim Compensation Procedures Order.

7.     Commencing with the period ending August 31, 2015 and at three-month intervals thereafter, each of the Professionals shall file with the Court an interim application for

---

[2]  Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Interim Compensation Procedures Order.

DOCS_LA:289717.4 20304/002

allowance of the amounts sought in its Monthly Fee Applications for that period. All fees and expenses paid are on an interim basis until final allowance by the Court.

8. On or about June 24, 2015, this Court signed the *Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones LLP as Lead Counsel to the Official Committee of Unsecured Creditors Effective as of May 12, 2015* (the "<u>Retention Order</u>") [Docket No. 321]. The Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## PSZ&J'S APPLICATION FOR COMPENSATION AND <br> FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

9. All services for which PSZ&J requests compensation were performed for or on behalf of the Committee. PSZ&J has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between PSZ&J and any other person other than the partners of PSZ&J for the sharing of compensation to be received for services rendered in this Case. PSZ&J has not received a retainer in this Case.

### Fee Statement

10. The fee statement for the Interim Period is attached hereto as **Exhibit A**. This statement contains daily time logs describing the time spent by each attorney and paraprofessional during the Interim Period. To the best of PSZ&J's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the Interim Compensation Procedures Order. PSZ&J's time reports are entered into PSZ&J's

4

accounting system either directly by the attorney or paraprofessional performing the services or by an administrative assistant under the direction of the attorney or paraprofessional. The time reports are organized on a daily basis. PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports. PSZ&J's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code. PSZ&J has reduced its charges related to any non-working "travel time" to fifty percent (50%) of PSZ&J's standard hourly rate. To the extent it is feasible, PSZ&J professionals attempt to work during travel.

## Actual and Necessary Expenses

11.    A summary of actual and necessary expenses incurred by PSZ&J for the Interim Period is attached hereto as part of **Exhibit A**. PSZ&J customarily charges $0.10 per page for photocopying expenses and $0.10 per page for scanning and printing charges. PSZ&J's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis.

12.    PSZ&J charges $1.00 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes. The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Committee for the receipt of faxes in this Case.

5

13.     With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research.  PSZ&J bills its clients the actual amounts charged by such services, with no premium.  Any volume discount received by PSZ&J is passed on to the client.

14.     PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

15.     Attached as **Exhibit B** and incorporated herein by reference are the Committee expense reimbursement forms, including photocopies of the receipts for the expenses incurred by members of the Committee ("Members") during the Interim Period.  The expenses incurred by the Members were in connection with their duties as Members of the Committee.  PSZJ seeks reimbursement of expenses incurred by the Members during the Interim Period in the amount of $3,331.97.

16.     The expenses incurred by the Members were necessary to permit the effective performance of the Members' duties under section 1103 of the Bankruptcy Code and are reimbursable from the Debtor's estate.  *See* 11 U.S.C. § 503(b)(3)(F); *In re First Merchants Acceptance Corp.*, 198 F.3d 394, 397 (3d Cir. 1999);  *see also In re Haven Eldercare, LLC*, 382 B.R. 180, 183 (Bankr. D. Conn. 2008) ("The actual and necessary expenses of the lay members of the official unsecured creditors' committee . . . are entitled to treatment as administrative priority claims under Section 503(b)(3)(F)").

6

**Summary of Services Rendered**

17.     The names of the timekeepers of PSZ&J who have rendered professional services in this case during the Interim Period are set forth in the attached **Exhibit A**.  PSZ&J, by and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Committee on a regular basis with respect to various matters in connection with the Debtors' Case, and performed all necessary professional services which are described and narrated in detail below.  PSZ&J's efforts have been extensive due to the size and complexity of the Debtors' Case.

**Summary of Services by Project**

18.     The services rendered by PSZ&J during the Interim Period can be grouped into the categories set forth below.  PSZ&J attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached **Exhibit A**. **Exhibit A** identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

**A.     Asset Analysis**

19.     Time billed to this category relates to the analysis of the Debtors' assets, including, among other things: (i) preparation of a due diligence list; (ii) review of the data room established by the Debtors; and (iii) correspondence regarding the Debtors assets.

Fees:  $2,202.00       Hours:  2.60

**B.      Asset Disposition**

20.     Time billed to this category relates to, among other things: (i) the review and analysis of the Debtors' bid procedures motion; (ii) the preparation of an objection to the Debtors' bid procedures motion; and (iii) the review and analysis of the Debtors' proposed sale and marketing process.

Fees:  $11,750.50      Hours:  14.50

**C.      Bankruptcy Litigation**

21.     Time billed to this category relates to, among other things: (i) research, analysis and preparation of a motion to transfer venue of the Case and related pleadings; (ii) review of Chevron's, the Debtors', and lender's objections to the Committee's motion to transfer venue and preparation of an omnibus reply thereto; (iii) conducting discovery with respect to the Debtors' contested DIP financing and sale procedures motions; (iv) preparation of discovery requests to the Debtors, Macquarie, and Citigroup; (v) review and analysis of documents produced by the Debtors, Macquarie and Citigroup; and (vi) preparation for and attendance at the depositions of the Debtors, Macquarie and Citigroup.

Fees:  $133,308.00         Hours:  160.50

**D.      Case Administration**

22.     This category relates to work regarding administration of this Case. During the Interim Period, the Firm, among other things:  (i) reviewed correspondence and pleadings and forwarded them to appropriate parties; (ii) maintained a memorandum of critical

dates; (iii) maintained document control; (iv) maintain service lists; and (v) conferred and corresponded regarding case administration issues.

Fees:  $18,064.50          Hours:  31.10

**E.      Claims Administration and Objections**

23.      Time billed to this category relates to, among other things: (i) the review and analysis of the Debtors' claims bar date motion and comments thereto; and (ii) the review and analysis of claims against the Debtors and correspondence with counsel regarding same.

Fees:  $5,271.00          Hours:  6.60

**F.      Financing**

24.      Time billed to the category relates to, among other things: (i) the preparation of an objection to the Debtors' DIP financing motion; (ii) revisions to the interim DIP financing order; (iii) the review and analysis of the purported liens against the Debtors' property; (iv) the review and analysis of the Debtors' Credit Agreement; and  attention to Chevron lien issues.

Fees:  $43,516.00          Hours:  54.70

**G.      General Creditors' Committee**

25.      This category includes work related to general Committee issues.  During the Interim Period, the Firm, among other things:  (i) prepared a summary of substantive pleadings for Committee review; (ii) participated in Committee meetings; (iii) prepared a Committee information confidentiality motion; and (iv) prepared the Committee Bylaws.

Fees:  $21,695.50      Hours:  30.50

DOCS_LA:289717.4 20304/002

**H.** **Operations**

26. Time billed to this category relates to addressing issues relating to the Debtors' motion to pay royalty claims and the review of and revisions to the Debtors' proposed cash management order.

Fees: $1,033.00     Hours: 1.30

**I.** **Plan and Disclosure Statement**

27. Time billed to this category relates to work performed in connection with the Debtors' plan of reorganization. During the Interim Period, the Firm, among other things: (i) communicated with counsel and Committee Members regarding plan issues; (ii) reviewed, analyzed and revised a plan term sheet; and (iii) conferred with counsel regarding plan term sheet issues.

Fees: $9,562.50     Hours: 10.60

**J.** **Retention of Professionals**

28. Time billed to this category relates to, among other things, the preparation of the Firm's retention application and the preparation of the Firm's staffing and budget plan.

Fees: $8,262.00     Hours: 13.30

**K.** **Retention of Professionals (Others)**

29. Time billed to this category relates to, among other things: (i) the preparation of the retention application of the Committee's financial advisor, Conway MacKenzie; (ii) the review of the Committee's local counsel's retention application; (iii) the review and analysis of, and objection to, the Debtors' application to retain AP Services and

10

provide for a CRO; (iv) the review and analysis of the Debtors' ordinary course professionals' motion; and (v) the review and analysis of DLA Piper's retention application.

Fees: $18,483.00      Hours: 27.40

**L.      Stay Litigation**

30.      Time billed to this category relates to the review and analysis of J-5's motion for relief from stay and correspondence regarding same.

Fees: $2,601.50      Hours: 3.10

**M.      Travel**

31.      During the Interim Period, the Firm incurred non-working time while traveling on case matters. Such time is billed at one-half the normal rate.

Fees: $10,930.00      Hours: 23.20

**Valuation of Services**

32.      Attorneys and paraprofessionals of PSZ&J expended a total 379.40 hours in connection with their representation of the Committee during the Interim Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Robert J. Feinstein | Partner 2001; Member NY Bar since 1982 | $995.00 | 71.30 | $70,943.50 |
| Debra I. Grassgreen | Partner 1997; Member CA Bar since 1994; Member FL Bar since 1992 | $925.00 | 16.10 | $14,892.50 |
| Jeffrey N. Pomerantz | Partner 1995; Member CA Bar since 1989 | $895.00 | 34.70 | $31,056.50 |
| John A. Morris | Partner 2008; Member NY Bar since 1991 | $875.00 | 62.60 | $54,775.00 |
| Maxim B. Litvak | Partner 2004; Member CA Bar since 2001; Member TX Bar since 1997 | $795.00 | 14.00 | $11,130.00 |

DOCS_LA:289717.4 20304/002

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Shirley S. Cho | Of Counsel 2009; Member CA Bar 1997; Member NY Bar 2002 | $750.00 | 27.10 | $20,325.00 |
| Maria A. Bove | Of Counsel 2001; Member NY Bar since 2001 | $725.00 | 59.40 | $43,065.00 |
| Gail S. Greenwood | Of Counsel 2009; Member CA Bar 1994 | $675.00 | 21.10 | $14,242.50 |
| Robert J. Feinstein | Travel Time billed at ½ rate | $497.50 | 13.00 | $ 6,467.50 |
| John A. Morris | Travel Time billed at ½ rate | $437.50 | 10.20 | $ 4,462.50 |
| Leslie A. Forrester | Law Library Director | $325.00 | 5.00 | $ 1,625.00 |
| Patricia J. Jeffries | Paralegal 1999 | $305.00 | 44.90 | $13,694.50 |

Grand Total:      $286,679.50
Total Hours:      379.40
Blended Rate:    $755.61

33.     The nature of work performed by these persons is fully set forth in

**Exhibit A** attached hereto.  These are PSZ&J's normal hourly rates for work of this character.

The reasonable value of the services rendered by PSZ&J for the Committee during the Interim

Period is $286,679.50.

34.     In accordance with the factors enumerated in section 330 of the

Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and

reasonable given (a) the complexity of the Case, (b) the time expended, (c) the nature and extent

of the services rendered, (d) the value of such services, and (e) the costs of comparable services

other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the

requirements of Local Rule 2016 and the Interim Compensation Procedures Order and believes

that this Application complies with such Rule and Order.

WHEREFORE, PSZ&J respectfully requests that, for the period May 12, 2015

through May 31, 2015, an interim allowance be made to PSZ&J for compensation in the amount

of $229,343.60 (80% of the allowed fees of $286,679.50) and reimbursement of $5,132.32

(100% of the allowed expenses), as well as reimbursement of $3,331.97 as and for Committee

Member expenses.

Dated:  June 30, 2015                    SEARCY & SEARCY, P.C.
                                         Jason R. Searcy (TX Bar No. 17953500)
                                         446 Forest Square
                                         P.O. Box 3929
                                         Longview, TX 75606
                                         Tel.:  (903) 757-3399
                                         Fax:  (903) 757-9559
                                         Email: jsearcy@jrsearcylaw.com

                                         And

                                         */s/ Jeffrey N. Pomerantz*
                                         PACHULSKI STANG ZIEHL & JONES LLP
                                         Jeffrey N. Pomerantz
                                         Robert J. Feinstein
                                         10100 Santa Monica Blvd., 13th Floor
                                         Los Angeles, CA 90067
                                         Tel.: (310) 277-6910
                                         Fax: (310) 201-0760
                                         Email:  jpomerantz@pszjlaw.com
                                                 rfeinstein@pszjlaw.com

                                         Counsel to the Official Committee of Unsecured
                                         Creditors

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

May 31, 2015

JNP

Invoice    110172

Client     20304

Matter     00002

**JNP**

RE:   Committee Representation

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   05/31/2015

| | |
|---|---|
| FEES | $286,679.50 |
| EXPENSES | $5,132.32 |
| **TOTAL CURRENT CHARGES** | **$291,811.82** |
| | |
| **TOTAL BALANCE DUE** | **$291,811.82** |

Pachulski Stang Ziehl & Jones LLP
ERG Resources O.C.C.
20304    00002

Page:    2
Invoice 110172
May 31, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 2.60 | $2,202.00 |
| AD | Asset Disposition [B130] | 14.50 | $11,750.50 |
| BL | Bankruptcy Litigation [L430] | 160.50 | $133,308.00 |
| CA | Case Administration [B110] | 31.10 | $18,064.50 |
| CO | Claims Admin/Objections[B310] | 6.60 | $5,271.00 |
| FN | Financing [B230] | 54.70 | $43,516.00 |
| GC | General Creditors Comm. [B150] | 30.50 | $21,695.50 |
| OP | Operations [B210] | 1.30 | $1,033.00 |
| PD | Plan & Disclosure Stmt. [B320] | 10.60 | $9,562.50 |
| RP | Retention of Prof. [B160] | 13.30 | $8,262.00 |
| RPO | Ret. of Prof./Other | 27.40 | $18,483.00 |
| SL | Stay Litigation [B140] | 3.10 | $2,601.50 |
| TR | Travel | 23.20 | $10,930.00 |
| | | 379.40 | $286,679.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| DG | Grassgreen, Debra I. | Partner | 925.00 | 16.10 | $14,892.50 |
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 21.10 | $14,242.50 |
| JAM | Morris, John A. | Partner | 437.50 | 10.20 | $4,462.50 |
| JAM | Morris, John A. | Partner | 875.00 | 62.60 | $54,775.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 895.00 | 34.70 | $31,056.50 |
| LAF | Forrester, Leslie A. | Other | 325.00 | 5.00 | $1,625.00 |
| MB | Bove, Maria A. | Counsel | 725.00 | 59.40 | $43,065.00 |
| MBL | Litvak, Maxim B. | Partner | 795.00 | 14.00 | $11,130.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 305.00 | 44.90 | $13,694.50 |
| RJF | Feinstein, Robert J. | Partner | 497.50 | 13.00 | $6,467.50 |
| RJF | Feinstein, Robert J. | Partner | 995.00 | 71.30 | $70,943.50 |
| SSC | Cho, Shirley S. | Counsel | 750.00 | 27.10 | $20,325.00 |
| | | | | 379.40 | $286,679.50 |

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Air Fare [E110] | $1,384.77 |
| Auto Travel Expense [E109] | $67.20 |
| Bloomberg | $474.69 |
| Working Meals [E111] | $8.64 |
| Federal Express [E108] | $12.21 |
| Hotel Expense [E110] | $376.45 |
| Legal Vision Atty Mess Service | $474.00 |
| Pacer - Court Research | $196.60 |
| Postage [E108] | $45.31 |
| Reproduction Expense [E101] | $108.80 |
| Reproduction/ Scan Copy | $332.20 |
| Research [E106] | $233.75 |

Pachulski Stang Ziehl & Jones LLP
ERG Resources O.C.C.
20304     00002

Page:     4
Invoice 110172
May 31, 2015

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Travel Expense [E110] | $140.00 |
| Westlaw - Legal Research [E106 | $1,277.70 |
| | $5,132.32 |

Pachulski Stang Ziehl & Jones LLP
ERG Resources O.C.C.
20304      00002

Page:      5
Invoice 110172
May 31, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 05/14/2015 | RJF | AA | Attention to diligence list. | 0.80 | 995.00 | $796.00 |
| 05/14/2015 | MB | AA | Review CLMG foreclosure complaint; review ex parte application re same; email to J. Pomerantz and R. Feinstein with summary of same. | 0.70 | 725.00 | $507.50 |
| 05/18/2015 | SSC | AA | Review data room contents. | 0.20 | 750.00 | $150.00 |
| 05/20/2015 | SSC | AA | Coordinate review of dataroom materials. | 0.50 | 750.00 | $375.00 |
| 05/30/2015 | RJF | AA | Emails regarding corporate jet, Nabors suit. | 0.30 | 995.00 | $298.50 |
| 05/31/2015 | SSC | AA | Review ERG dataroom index. | 0.10 | 750.00 | $75.00 |
|  |  |  |  | **2.60** |  | **$2,202.00** |

### Asset Disposition [B130]

| 05/13/2015 | RJF | AD | Call with Jones Day, Jeffrey N. Pomerantz regarding various case issues, including bid pro motion. | 0.50 | 995.00 | $497.50 |
| 05/14/2015 | JNP | AD | Conference with Robert J. Feinstein regarding response to continuance of bid procedures. | 0.10 | 895.00 | $89.50 |
| 05/14/2015 | JNP | AD | Conference with B. Erens regarding continuance of bid procedures hearing. | 0.10 | 895.00 | $89.50 |
| 05/14/2015 | JNP | AD | Emails regarding call with debtor and lender counsel. | 0.10 | 895.00 | $89.50 |
| 05/14/2015 | RJF | AD | Numerous emails regarding adjournment of bid procedures hearing. | 0.40 | 995.00 | $398.00 |
| 05/16/2015 | JNP | AD | Conference with M. Solimene regarding discovery. | 0.30 | 895.00 | $268.50 |
| 05/16/2015 | JNP | AD | Conference with J. Rose regarding discovery. | 0.20 | 895.00 | $179.00 |
| 05/16/2015 | JNP | AD | Conference with Robert J. Feinstein regarding discovery and related. | 0.20 | 895.00 | $179.00 |
| 05/18/2015 | MB | AD | Research re bid procedures. | 0.30 | 725.00 | $217.50 |
| 05/19/2015 | MB | AD | Draft bid procedures objection. | 1.70 | 725.00 | $1,232.50 |
| 05/19/2015 | PJJ | AD | Prepare notice of subpoena (Citigroup) and prepare for service. | 0.30 | 305.00 | $91.50 |
| 05/20/2015 | MB | AD | Revise bid procedures objection. | 1.30 | 725.00 | $942.50 |
| 05/21/2015 | MB | AD | Revise bid procedures objection. | 1.00 | 725.00 | $725.00 |
| 05/22/2015 | MB | AD | Revise bid procedures objection. | 0.50 | 725.00 | $362.50 |
| 05/23/2015 | RJF | AD | Work on objection to sale and DIP motions and related emails. | 0.80 | 995.00 | $796.00 |
| 05/25/2015 | RJF | AD | Revise objection to bid procedures and DIP motion. | 3.00 | 995.00 | $2,985.00 |
| 05/26/2015 | MB | AD | Review Apollo loan documents and letters re | 0.60 | 725.00 | $435.00 |

|            |     |    |                                                                                 | Hours | Rate   | Amount      |
|------------|-----|----|---------------------------------------------------------------------------------|-------|--------|-------------|
|            |     |    | Goldleaf transaction (re bid procedures objection).                             |       |        |             |
| 05/26/2015 | MB  | AD | Review Chevron bid procedure and DIP objections and summarize for PSZJ team.    | 0.40  | 725.00 | $290.00     |
| 05/26/2015 | MB  | AD | Review ERG November 14, 2014 overview deck (for objection to DIP and sale).     | 0.20  | 725.00 | $145.00     |
| 05/27/2015 | JNP | AD | Review revised draft objection to bid procedures and sale procedures motion.    | 0.20  | 895.00 | $179.00     |
| 05/28/2015 | JNP | AD | Review email regarding meeting between Conway, Alix and Debtors regarding marketing process. | 0.10 | 895.00 | $89.50 |
| 05/28/2015 | JNP | AD | Review agreement regarding marketing off assets (PLS).                          | 0.10  | 895.00 | $89.50      |
| 05/28/2015 | RJF | AD | Initial review of PLS marketing materials.                                      | 0.30  | 995.00 | $298.50     |
| 05/29/2015 | JNP | AD | Conference with Conway McKenzie regarding meeting with Debtor regarding sale process. | 0.30 | 895.00 | $268.50 |
| 05/29/2015 | JNP | AD | Email to Robert J. Feinstein regarding sale process.                            | 0.10  | 895.00 | $89.50      |
| 05/29/2015 | LAF | AD | Research re: Bidding procedures in Texas bankruptcy courts.                     | 1.00  | 325.00 | $325.00     |
| 05/29/2015 | RJF | AD | Review PLS marketing agreement and related materials.                           | 0.40  | 995.00 | $398.00     |
|            |     |    |                                                                                 | **14.50** |    | **$11,750.50** |

## Bankruptcy Litigation [L430]

|            |     |    |                                                                                 | Hours | Rate   | Amount      |
|------------|-----|----|---------------------------------------------------------------------------------|-------|--------|-------------|
| 05/12/2015 | MB  | BL | Telephone conference with R. Feinstein re venue issues.                         | 0.10  | 725.00 | $72.50      |
| 05/12/2015 | JAM | BL | Communications with R. Feinstein re background, status.                         | 0.20  | 875.00 | $175.00     |
| 05/13/2015 | PJJ | BL | Cite check motion to change venue.                                              | 1.00  | 305.00 | $305.00     |
| 05/13/2015 | RJF | BL | Office conferences with Maria Bove, John A. Morris regarding venue motion, 2004, sale and DIP objections. | 0.80 | 995.00 | $796.00 |
| 05/13/2015 | RJF | BL | Office conference with Maria Bove regarding venue motion.                       | 0.30  | 995.00 | $298.50     |
| 05/13/2015 | MB  | BL | Research re venue in ED Tex; email to R. Feinstein re same.; office conference with R. Feinstein re same. | 0.70 | 725.00 | $507.50 |
| 05/13/2015 | MB  | BL | Revise venue transfer motion.                                                   | 3.20  | 725.00 | $2,320.00   |
| 05/13/2015 | MB  | BL | Review document request per J. Pomerantz.                                       | 0.10  | 725.00 | $72.50      |
| 05/13/2015 | MB  | BL | Office conference with J. Morris and R. Feinstein re organizational meeting; next steps, discovery,WIP, objections to first days (.8); emails to committee members re document requests and office conferences with J. Morris and R. Feinstein re same | 1.00 | 725.00 | $725.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.2). | | | |
| 05/13/2015 | MB | BL | Begin drafting motion to shorten notice period for venue transfer motion. | 0.60 | 725.00 | $435.00 |
| 05/13/2015 | MB | BL | Review litigation search results (re venue). | 0.40 | 725.00 | $290.00 |
| 05/13/2015 | JAM | BL | Review documents, including First Day affidavits and DIP and sales motions (2.4); meet with R. Feinstein, M. Bove re strategy, projects (.8); review/revise venue motion (2.6). | 5.80 | 875.00 | $5,075.00 |
| 05/13/2015 | GSG | BL | Draft 2004 exam motion re debtors, banks, and Wood; draft declaration and order. | 5.70 | 675.00 | $3,847.50 |
| 05/14/2015 | JNP | BL | Conference with  Robert J. Feinstein, R. Kampfner, T. Howley, B. Erens and Robert J. Feinstein regarding  venue motion and related. | 0.50 | 895.00 | $447.50 |
| 05/14/2015 | JNP | BL | Conference with Robert J. Feinstein  regarding venue motion and related and discovery. | 0.20 | 895.00 | $179.00 |
| 05/14/2015 | JNP | BL | Emails regarding  discovery. | 0.20 | 895.00 | $179.00 |
| 05/14/2015 | RJF | BL | Review and revise venue motion. | 3.00 | 995.00 | $2,985.00 |
| 05/14/2015 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz regarding motion. | 0.30 | 995.00 | $298.50 |
| 05/14/2015 | RJF | BL | Call with committee member, Young, Searcy, Jeffrey N. Pomerantz regarding venue and other issues. | 0.50 | 995.00 | $497.50 |
| 05/14/2015 | MB | BL | Revise venue transfer motion. | 0.60 | 725.00 | $435.00 |
| 05/14/2015 | MB | BL | Telephone conference with J. Searcy and R. Feinstein re venue motion and logistics. | 0.20 | 725.00 | $145.00 |
| 05/14/2015 | MB | BL | Revise motion to shorten re hearing on venue transfer motion. | 0.20 | 725.00 | $145.00 |
| 05/14/2015 | MB | BL | Review emails re scheduling and objection deadlines. | 0.20 | 725.00 | $145.00 |
| 05/14/2015 | MB | BL | Draft motion to shorten and order re hearing on venue transfer moton. | 1.20 | 725.00 | $870.00 |
| 05/14/2015 | MB | BL | Office conference with R. Feinstein re hearings, motion to shorten, comments to venue motion. | 0.10 | 725.00 | $72.50 |
| 05/14/2015 | MB | BL | Revise venue transfer motion per R. Feinstein comments. | 1.10 | 725.00 | $797.50 |
| 05/14/2015 | JAM | BL | Review draft document demands (Greenwood) (.4); draft discovery demands (3.2); revise draft discovery demands (.2); communications with R. Feinstein, J. Pomerantz re discovery demands (.2); telephone conference with B. Gaston re discovery demands (.1); combine PSZJ and CM discovery demands (.7); e-mail to B. Gaston re discovery demands (.2); communications with R. Feinstein re discovery demands (.2); e-mails with J. Pomerantz re | 5.30 | 875.00 | $4,637.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | depositions (.1). | | | |
| 05/14/2015 | GSG | BL | Confer with J. Morris re status and 2004 exams. | 0.10 | 675.00 | $67.50 |
| 05/15/2015 | JNP | BL | Review emails regarding timing of motion to transfer venue. | 0.10 | 895.00 | $89.50 |
| 05/15/2015 | JNP | BL | Court appearance regarding Robert J. Feinstein and R. Kampfner regarding settlement discussions. | 0.30 | 895.00 | $268.50 |
| 05/15/2015 | JNP | BL | Conference with B. Erens and Robert J. Feinstein regarding discovery issues. | 0.20 | 895.00 | $179.00 |
| 05/15/2015 | JNP | BL | Conference with J. Young regarding call with lenders. | 0.20 | 895.00 | $179.00 |
| 05/15/2015 | JNP | BL | Gather information regarding alternative issues; Conference with Shirley S. Cho regarding same. | 0.30 | 895.00 | $268.50 |
| 05/15/2015 | PJJ | BL | Prepare affidavit of service re motion to change venue. | 0.20 | 305.00 | $61.00 |
| 05/15/2015 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz, Maria Bove regarding venue motion and discovery. | 0.30 | 995.00 | $298.50 |
| 05/15/2015 | RJF | BL | Review and revise venue motion. | 2.80 | 995.00 | $2,786.00 |
| 05/15/2015 | RJF | BL | Telephone conference with Kampfner, Jeffrey N. Pomerantz regarding venue, other case issues. | 0.50 | 995.00 | $497.50 |
| 05/15/2015 | MB | BL | Telephone conference with Josh Searcy re venue motion and expedited hearing. | 0.20 | 725.00 | $145.00 |
| 05/15/2015 | MB | BL | Draft notice of hearing on venue motion; emails and telephone conference with S. Lee re service/affidavit of service. | 0.20 | 725.00 | $145.00 |
| 05/15/2015 | MB | BL | Revise R. Feinstein declaration in support of expedited hearing on venue motion. | 0.30 | 725.00 | $217.50 |
| 05/15/2015 | MB | BL | Office conferences with R. Feinstein re declaration and 9014-1 conference re venue motion. | 0.20 | 725.00 | $145.00 |
| 05/15/2015 | MB | BL | Telephone conferences with J. Searcy re filing venue motion. | 0.10 | 725.00 | $72.50 |
| 05/15/2015 | MB | BL | Draft venue order (.7); draft R. Feinstein declaration re expedited hearing on venue motion (.9); finalize exhibits to R. Feinstein declaration (.5). | 2.10 | 725.00 | $1,522.50 |
| 05/15/2015 | MB | BL | Finalize venue transfer motion. | 1.50 | 725.00 | $1,087.50 |
| 05/15/2015 | MB | BL | Finalize motion to shorten notice on venue transfer motion. | 0.40 | 725.00 | $290.00 |
| 05/15/2015 | JAM | BL | E-mails with R. Feinstein re 30(b)(6) deposition (.2); review documents (1.6). | 1.80 | 875.00 | $1,575.00 |
| 05/15/2015 | SSC | BL | Analysis re Santa Barbara venue. | 1.00 | 750.00 | $750.00 |
| 05/16/2015 | JNP | BL | Conference with B. Roof regarding discovery, status, DIP, sales procedures and related. | 0.70 | 895.00 | $626.50 |
| 05/17/2015 | JNP | BL | Conference with J. Young regarding discovery and | 0.10 | 895.00 | $89.50 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | related. |  |  |  |
| 05/17/2015 | JNP | BL | Conference with Jones Day, Alix Partners, Conway Mackenzie and Robert J. Feinstein regarding discovery and related issues. | 0.50 | 895.00 | $447.50 |
| 05/17/2015 | JNP | BL | Pre-call with J. Young and B. Gaston regarding discovery and related issues. | 0.50 | 895.00 | $447.50 |
| 05/17/2015 | JNP | BL | Conference with Robert J. Feinstein regarding call with B. Roof and related issues (3x). | 0.30 | 895.00 | $268.50 |
| 05/18/2015 | JNP | BL | Conference with Robert J. Feinstein regarding discovery and related. | 0.10 | 895.00 | $89.50 |
| 05/18/2015 | JNP | BL | Review opposition to motion to shorten time on venue motion. | 0.10 | 895.00 | $89.50 |
| 05/18/2015 | JNP | BL | Email to J. Morris and Robert J. Feinstein regarding discovery. | 0.20 | 895.00 | $179.00 |
| 05/18/2015 | JNP | BL | Email to Committee regarding venue motion and press clippings. | 0.20 | 895.00 | $179.00 |
| 05/18/2015 | PJJ | BL | Prepare notice of deposition for service. | 0.30 | 305.00 | $91.50 |
| 05/18/2015 | PJJ | BL | Prepare Notice of Service of Subpoenas [Macquarie] and prepare same for service. | 0.60 | 305.00 | $183.00 |
| 05/18/2015 | PJJ | BL | Research and obtain State Court litigation documents. | 0.40 | 305.00 | $122.00 |
| 05/18/2015 | MB | BL | Review several emails re discovery issues, personal injury clam due diligence, Peter Carroll cases chart. | 0.30 | 725.00 | $217.50 |
| 05/18/2015 | MB | BL | Telephone conference with S. Cho re certificate of compliance with LR 7007 and 9014; weekly pleading summary memo. | 0.10 | 725.00 | $72.50 |
| 05/18/2015 | MB | BL | Telephone conference with R. Feinstein re status of pending matters. | 0.20 | 725.00 | $145.00 |
| 05/18/2015 | MB | BL | Telephone conference with J. Searcy re local counsel requirements/discovery. | 0.10 | 725.00 | $72.50 |
| 05/18/2015 | MB | BL | Review and respond to emails re service of discovery. | 0.10 | 725.00 | $72.50 |
| 05/18/2015 | MB | BL | Review and comment on deposition notice re sales procedures, DIP and venue. | 0.10 | 725.00 | $72.50 |
| 05/18/2015 | MB | BL | Review CLMG objection to motion to shorten hearing on venue transfer motion. | 0.20 | 725.00 | $145.00 |
| 05/18/2015 | MB | BL | Office conference with J. Morris re subpoenas; review local rules re same; review forms re same. | 0.40 | 725.00 | $290.00 |
| 05/18/2015 | MB | BL | Review several emails re DIP and sale discovery, office conferences with J. Morris re same. | 0.30 | 725.00 | $217.50 |
| 05/18/2015 | JAM | BL | Prepare deposition notice for debtors (1.6); prepare subpoena for Macquarie (1.4); telephone conference with R. Feinstein re discovery (.1); e-mails with R. | 7.00 | 875.00 | $6,125.00 |

Pachulski Stang Ziehl & Jones LLP

ERG Resources O.C.C.

20304      00002

Page:    10

Invoice 110172

May 31, 2015

|            |     |    |                                                                                                                                                                                                                                                                                                                                                                                              | Hours | Rate   | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
|            |     |    | Feinstein, J. Pomerantz, J. Searcy re discovery (.2); communications with P. Jeffries re service (.2); telephone conference with J. Rose re Macquarie documents (.1); communications with P. Jeffries re service (additional) (.2); prepare subpoena for Citibank (.7); communications with R. Feinstein, J. Pomerantz re discovery (.5); review pleadings (2.0). |       |        |            |
| 05/18/2015 | GSG | BL | Review oppositions re venue motion and J.5 relief from stay.                                                                                                                                                                                                                                                                                                                                  | 0.30  | 675.00 | $202.50    |
| 05/19/2015 | JNP | BL | Review emails regarding litigation status and related issues; Conference with Robert J. Feinstein regarding same.                                                                                                                                                                                                                                                                             | 1.00  | 895.00 | $895.00    |
| 05/19/2015 | JNP | BL | Emails to Robert J. Feinstein and John A. Morris regarding discovery.                                                                                                                                                                                                                                                                                                                         | 0.10  | 895.00 | $89.50     |
| 05/19/2015 | JNP | BL | Review and respond to R. Kampfner email regarding litigation                                                                                                                                                                                                                                                                                                                                  | 0.10  | 895.00 | $89.50     |
| 05/19/2015 | JNP | BL | Conference with Robert J. Feinstein regarding discovery and related issues (several).                                                                                                                                                                                                                                                                                                         | 0.50  | 895.00 | $447.50    |
| 05/19/2015 | PJJ | BL | Prepare affidavit of service re notice of hearing on venue motion and coordinate service.                                                                                                                                                                                                                                                                                                     | 0.40  | 305.00 | $122.00    |
| 05/19/2015 | RJF | BL | Call with Jeffrey N. Pomerantz, Ryan, Young regarding discussions with Beal and debtor.                                                                                                                                                                                                                                                                                                       | 0.80  | 995.00 | $796.00    |
| 05/19/2015 | RJF | BL | Numerous emails counsel for Beal, debtor and Jeffrey N. Pomerantz regarding hearings, discovery.                                                                                                                                                                                                                                                                                              | 1.00  | 995.00 | $995.00    |
| 05/19/2015 | RJF | BL | Emails John A. Morris regarding discovery issues.                                                                                                                                                                                                                                                                                                                                             | 0.30  | 995.00 | $298.50    |
| 05/19/2015 | MB  | BL | Review docket and notice of hearing re venue; emails with J. Searcy and P. Jeffries re service and filing.                                                                                                                                                                                                                                                                                    | 0.20  | 725.00 | $145.00    |
| 05/19/2015 | JAM | BL | E-mail to C. Miller re Citibank subpoena (.2); telephone conference with J. Valentine re Citibank subpoena (.2); e-mail to J. Rose re Macquarie engagement (.2); e-mail to R. Feinstein, J. Pomerantz re Citigroup Subpoena (.2); telephone conference with J. Rose re Macquarie discovery (.1); e-mails to J. Pomerantz, R. Feinstein re Scheduling (.4); e-mails with J. Searcy re Court filings (.1); e-mail to T. Howley, B. Erens re Confidentiality (.1); e-mails with P. Jeffries re Notice of Service (.2); review documents (2.1). | 3.80  | 875.00 | $3,325.00  |
| 05/20/2015 | JNP | BL | Emails to Jones Day regarding discovery.                                                                                                                                                                                                                                                                                                                                                      | 0.10  | 895.00 | $89.50     |
| 05/20/2015 | JNP | BL | Conference with J. Rose regarding discovery of Macquarie.                                                                                                                                                                                                                                                                                                                                     | 0.10  | 895.00 | $89.50     |
| 05/20/2015 | RJF | BL | Office conferences with John A. Morris and emails regarding document and deposition discovery.                                                                                                                                                                                                                                                                                                | 0.50  | 995.00 | $497.50    |
| 05/20/2015 | RJF | BL | Telephone conference with Kampfner regarding                                                                                                                                                                                                                                                                                                                                                  | 0.30  | 995.00 | $298.50    |

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| | | | venue, sale motion, etc. | | | |
| 05/20/2015 | RJF | BL | Emails regarding venue motion, Chevron request for more time. | 0.20 | 995.00 | $199.00 |
| 05/20/2015 | JAM | BL | Internal team call (.8), telephone conference with J. Valentine re Citigroup subpoena (.2); e-mails with J. Valentine re Citigroup subpoena (.1); e-mail to R. Feinstein, J. Pomerantz re discovery (.2); e-mail to B. Erens re discovery (.1); communications with Conway McKenzie re document review (.2); e-mails with G. Greenwood re document review (.1); communications with J. Rose re Macquaire subpoena (.2). | 1.90 | 875.00 | $1,662.50 |
| 05/20/2015 | GSG | BL | Review debtors productions of documents and informal requests. | 1.90 | 675.00 | $1,282.50 |
| 05/21/2015 | JNP | BL | Review emails regarding  discovery. | 0.20 | 895.00 | $179.00 |
| 05/21/2015 | PJJ | BL | Telephone call with J. Morris re deposition notices. | 0.20 | 305.00 | $61.00 |
| 05/21/2015 | PJJ | BL | Draft Notice of Deposition for C. Miller. | 0.20 | 305.00 | $61.00 |
| 05/21/2015 | PJJ | BL | Draft Amended Notice of Deposition of Debtors. | 0.20 | 305.00 | $61.00 |
| 05/21/2015 | PJJ | BL | Co-ordinate Court Reporter for depositions. | 0.40 | 305.00 | $122.00 |
| 05/21/2015 | PJJ | BL | Email pleadings for 5.22 hearing to J. Pomerantz. | 0.20 | 305.00 | $61.00 |
| 05/21/2015 | PJJ | BL | Prepare hearing binder for 5.22 hearing. | 0.50 | 305.00 | $152.50 |
| 05/21/2015 | PJJ | BL | Prepare affidavits of service re deposition notices (.3); Prepare email to service parties re deposition schedule. | 0.40 | 305.00 | $122.00 |
| 05/21/2015 | RJF | BL | Telephone conference with Evans regarding depositions. | 0.20 | 995.00 | $199.00 |
| 05/21/2015 | JAM | BL | Numerous communications with P. Jeffries re depositions (.8); telephone conferences with G. Greenwood re document review (.3). | 1.10 | 875.00 | $962.50 |
| 05/21/2015 | SSC | BL | Attention to amended deposition notices for filing. | 0.10 | 750.00 | $75.00 |
| 05/21/2015 | GSG | BL | Review document production updates. | 0.20 | 675.00 | $135.00 |
| 05/21/2015 | GSG | BL | Review and pull documents re depositions; emails to J. Morris re same. | 2.20 | 675.00 | $1,485.00 |
| 05/22/2015 | JNP | BL | Email to C. Ryan regarding term sheet. | 0.10 | 895.00 | $89.50 |
| 05/22/2015 | JNP | BL | Emails with M. Susie regarding venue motion. | 0.20 | 895.00 | $179.00 |
| 05/22/2015 | JNP | BL | Conference with M. Bove regarding joinder to venue motion. | 0.10 | 895.00 | $89.50 |
| 05/22/2015 | PJJ | BL | Email to J. Morris documents for deposition preparation. | 0.20 | 305.00 | $61.00 |
| 05/22/2015 | PJJ | BL | Prepare deposition notices for service. | 0.40 | 305.00 | $122.00 |
| 05/22/2015 | RJF | BL | Prepare for Plato and Roof depositions. | 2.00 | 995.00 | $1,990.00 |

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2015 | RJF | BL | Telephone conferences with Erens and emails regarding depositions. | 0.30 | 995.00 | $298.50 |
| 05/22/2015 | MB | BL | Office conference with J. Morris re discovery deadlines; review critical dates memo re same. | 0.10 | 725.00 | $72.50 |
| 05/22/2015 | MB | BL | Telephone conference with J. Pomerantz re venue transfer motion. | 0.10 | 725.00 | $72.50 |
| 05/22/2015 | MB | BL | Prepare joinder to venue motion. | 0.70 | 725.00 | $507.50 |
| 05/22/2015 | JAM | BL | Review documents for deposition (3.6); e-mails with P. Jeffries re service of deposition notices (.2); e-mails with P. Jeffries re deposition documents (.1); e-mails with G. Greenwood re document review (.1); e-mails with B. Erens, T. Howley re discovery (.2); e-mails with P. Jeffries re court reporter (.1); prepare deposition outline (1.3). | 5.60 | 875.00 | $4,900.00 |
| 05/22/2015 | GSG | BL | Review document production updates. | 0.20 | 675.00 | $135.00 |
| 05/24/2015 | RJF | BL | Prepare for Plato and Roof depositions. | 1.50 | 995.00 | $1,492.50 |
| 05/24/2015 | MB | BL | Review deposition outline re venue; respond to emails re same with comments. | 0.30 | 725.00 | $217.50 |
| 05/24/2015 | JAM | BL | Review documents and work on deposition outlines (2.0); communications with R. Feinstein, M. Bove re venue issues (.2). | 2.20 | 875.00 | $1,925.00 |
| 05/25/2015 | JAM | BL | Prepare for depositions. | 2.30 | 875.00 | $2,012.50 |
| 05/26/2015 | JNP | BL | Review emails regarding Plato deposition. | 0.10 | 895.00 | $89.50 |
| 05/26/2015 | JNP | BL | Review emails regarding discovery. | 0.20 | 895.00 | $179.00 |
| 05/26/2015 | JNP | BL | Review opposition to venue motion. | 0.30 | 895.00 | $268.50 |
| 05/26/2015 | JNP | BL | Conference with Hollister and Brace regarding joinder regarding venue motion. | 0.10 | 895.00 | $89.50 |
| 05/26/2015 | JNP | BL | Conference with J. Young regarding discovery, litigation and retention issues. | 0.20 | 895.00 | $179.00 |
| 05/26/2015 | JNP | BL | Conference with Robert J. Feinstein case issues and discovery. | 0.50 | 895.00 | $447.50 |
| 05/26/2015 | RJF | BL | Prepare for depositions. | 3.00 | 995.00 | $2,985.00 |
| 05/26/2015 | RJF | BL | Conduct Plato deposition. | 4.00 | 995.00 | $3,980.00 |
| 05/26/2015 | RJF | BL | Review debtor and Beal oppositions to venue motions. | 0.70 | 995.00 | $696.50 |
| 05/26/2015 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz regarding depositions, venue, related issues. | 0.50 | 995.00 | $497.50 |
| 05/26/2015 | MB | BL | Review Goldleaf asset purchase agreement and take notes (re bid procedures objection). | 0.50 | 725.00 | $362.50 |
| 05/26/2015 | MB | BL | Quick review of Debtors and CLMG objections to venue transfer motion; emails with R. Feinstein re same. | 0.60 | 725.00 | $435.00 |

|            |      |    |                                                                                                                                                                                                                                                                                                                                   | Hours | Rate   | Amount     |
|------------|------|----|---|-------|--------|------------|
| 05/26/2015 | JAM  | BL | Prepare for deposition (1.8); Plato deposition (4.5); e-mails with G. Greenwood re document review (.2); telephone conference with J. Rose re Macquarie deposition, documents (.2); e-mails with J. Valentine re Citibank documents (.2); meet with R. Feinstein re depositions status (.4). | 7.30  | 875.00 | $6,387.50  |
| 05/26/2015 | GSG  | BL | Review further document productions and prepare index of corporate documents; confer with Citibank re zip file production | 3.60  | 675.00 | $2,430.00  |
| 05/27/2015 | JNP  | BL | Conference with Robert J. Feinstein and then with R. Kampfner regarding status and settlement issues. | 0.60  | 895.00 | $537.00    |
| 05/27/2015 | JNP  | BL | Conference with Robert J. Feinstein regarding hearing continuance and email regarding same. | 0.20  | 895.00 | $179.00    |
| 05/27/2015 | JNP  | BL | Review Chevron opposition to venue motion. | 0.10  | 895.00 | $89.50     |
| 05/27/2015 | RJF  | BL | Prepare for Roof deposition. | 1.50  | 995.00 | $1,492.50  |
| 05/27/2015 | RJF  | BL | Conduct Roof deposition. | 3.20  | 995.00 | $3,184.00  |
| 05/27/2015 | RJF  | BL | Conferences with Erens, Kampfner regarding adjournment of hearings. | 0.50  | 995.00 | $497.50    |
| 05/27/2015 | MB   | BL | Review several emails from J. Pomerantz, R. Feinstein and Debtors' counsel re DIP motion, sale procedures, hearings and related matters. | 0.30  | 725.00 | $217.50    |
| 05/27/2015 | MB   | BL | Telephone conference with S.Cho re AP services retention, objection to DIP motion and sale procedures. | 0.10  | 725.00 | $72.50     |
| 05/27/2015 | MB   | BL | Review and mark Kelly Plato rough deposition transcript. | 1.50  | 725.00 | $1,087.50  |
| 05/27/2015 | MB   | BL | Meeting with R. Feinstein re opposition to sale and DIP, next steps re discovery issues (.3); office conference with R. Feinstein and J. Morris re Roof deposition testimony and objection to sale/DIP, next steps (.8). | 1.10  | 725.00 | $797.50    |
| 05/27/2015 | MB   | BL | Review of Chevron opposition to venue motion. | 0.20  | 725.00 | $145.00    |
| 05/27/2015 | JAM  | BL | Review/revise objection to DIP/Sales Motions (1.0); prepare for Roof deposition (.5); Roof deposition (3.0); meet with R. Feinstein, M. Bove re status, objection (.5); telephone conference with team re status (.3); draft fact insert for objection (1.4); telephone conference with B. Erans re objection (.1); telephone conference with R. Feinstein re status, objection (.1). | 6.90  | 875.00 | $6,037.50  |
| 05/27/2015 | GSG  | BL | Review Plato deposition (.2); review updates to Alix Partners document production (.3) | 0.50  | 675.00 | $337.50    |
| 05/28/2015 | PJJ  | BL | Draft amended notices of deposition for Citigroup and Macquarie. | 0.80  | 305.00 | $244.00    |

|            |     |    |                                                                                                                                                                                                                                                                                                                                                                                                                                                                        | Hours | Rate   | Amount     |
|------------|-----|----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 05/28/2015 | PJJ | BL | Prepare affidavit of service of amended deposition notices (.3); Telephone call with J. Morris re same (.1).                                                                                                                                                                                                                                                                                                                                                                               | 0.40  | 305.00 | $122.00    |
| 05/28/2015 | RJF | BL | Telephone conference with Kampfner, Jeffrey N. Pomerantz regarding hearings, AP Services, etc.                                                                                                                                                                                                                                                                                                                                                                                             | 0.50  | 995.00 | $497.50    |
| 05/28/2015 | RJF | BL | Emails regarding adjournment of DIP, Bid Pro and Venue motions.                                                                                                                                                                                                                                                                                                                                                                                                                            | 0.40  | 995.00 | $398.00    |
| 05/28/2015 | RJF | BL | Office conferences with John A. Morris regarding Citi and Macquarie depositions.                                                                                                                                                                                                                                                                                                                                                                                                           | 0.40  | 995.00 | $398.00    |
| 05/28/2015 | MB  | BL | Review R. Roof deposition transcript.                                                                                                                                                                                                                                                                                                                                                                                                                                                      | 0.30  | 725.00 | $217.50    |
| 05/28/2015 | MB  | BL | Office conference with J. Morris and telephone conferences with P. Jeffries re Macquarie and Citigroup amended deposition notices; review and comment on drafts of same.                                                                                                                                                                                                                                                                                                                    | 0.30  | 725.00 | $217.50    |
| 05/28/2015 | JAM | BL | Communications with J. Rose re document production, deposition (Macquarie) (.3); communications with J. Valentine re document production, deposition (Citigroup) (.3); communications with M. Bove, G. Greenwood re Amended deposition notice (.3); review objection to Alix Partners retention (.2); telephone conference with G. Greenwood re document review (.1); e-mail to B. Erans, T. Howley, R. Kampfner re Citibank/Macquaire depositions (.1); prepare for depositions (2.6).          | 3.90  | 875.00 | $3,412.50  |
| 05/28/2015 | GSG | BL | Review updates to debtor document production.                                                                                                                                                                                                                                                                                                                                                                                                                                              | 0.20  | 675.00 | $135.00    |
| 05/28/2015 | GSG | BL | Download and review Macquarie production; emails to J. Morris re same.                                                                                                                                                                                                                                                                                                                                                                                                                     | 2.40  | 675.00 | $1,620.00  |
| 05/29/2015 | JNP | BL | Conference with Robert J. Feinstein regarding discovery related issues.                                                                                                                                                                                                                                                                                                                                                                                                                    | 0.10  | 895.00 | $89.50     |
| 05/29/2015 | RJF | BL | Telephone conference with J. Young regarding testimony.                                                                                                                                                                                                                                                                                                                                                                                                                                    | 0.40  | 995.00 | $398.00    |
| 05/29/2015 | RJF | BL | Attend telephonic deposition of Citibank.                                                                                                                                                                                                                                                                                                                                                                                                                                                  | 1.80  | 995.00 | $1,791.00  |
| 05/29/2015 | RJF | BL | Attend telephonic deposition of MacQuarie.                                                                                                                                                                                                                                                                                                                                                                                                                                                 | 2.00  | 995.00 | $1,990.00  |
| 05/29/2015 | RJF | BL | Emails regarding Young deposition.                                                                                                                                                                                                                                                                                                                                                                                                                                                         | 0.30  | 995.00 | $298.50    |
| 05/29/2015 | MB  | BL | Office conference with J. Morris and telephone conference with G. Greenwood re document review for Macquaire deposition.                                                                                                                                                                                                                                                                                                                                                                   | 0.20  | 725.00 | $145.00    |
| 05/29/2015 | MB  | BL | Review Macquaire documents for deposition preparation (1.1); office conferences with J. Morris and R. Feinstein re same (.3).                                                                                                                                                                                                                                                                                                                                                              | 1.40  | 725.00 | $1,015.00  |
| 05/29/2015 | JAM | BL | Prepare for Citigroup deposition (1.2); Citigroup deposition (1.6); prepare for Macquaire deposition (2.1); Macquaire deposition (2.0); telephone                                                                                                                                                                                                                                                                                                                                           | 7.00  | 875.00 | $6,125.00  |

|            |     |    |                                                                                   | Hours | Rate   | Amount      |
|------------|-----|----|-----------------------------------------------------------------------------------|-------|--------|-------------|
|            |     |    | conference with J. Rose re Macquaire deposition (.1).                             |       |        |             |
| 05/29/2015 | GSG | BL | Review documents/emails in preparation for Macquarie deposition.                  | 2.60  | 675.00 | $1,755.00   |
| 05/30/2015 | RJF | BL | Emails regarding email discovery with debtors' counsel, John A. Morris.           | 0.30  | 995.00 | $298.50     |
| 05/31/2015 | RJF | BL | Numerous emails Jones Day regarding discovery issues.                             | 0.30  | 995.00 | $298.50     |
| 05/31/2015 | RJF | BL | Telephone conference with John A. Morris regarding discovery issues.              | 0.30  | 995.00 | $298.50     |
| 05/31/2015 | RJF | BL | Review notice of Young deposition and emails John A. Morris, Young regarding document requests. | 0.40  | 995.00 | $398.00     |
| 05/31/2015 | JAM | BL | E-mails with R. Feinstein, J. Young re discovery (.3); telephone conference with R. Feinstein re discovery (.2). | 0.50  | 875.00 | $437.50     |
|            |     |    |                                                                                   | 160.50 |       | $133,308.00 |

## Case Administration [B110]

|            |     |    |                                                                                        | Hours | Rate   | Amount   |
|------------|-----|----|----------------------------------------------------------------------------------------|-------|--------|----------|
| 05/12/2015 | JNP | CA | Review email from Robert J. Feinstein regarding committee tasks and organization.      | 0.10  | 895.00 | $89.50   |
| 05/12/2015 | JNP | CA | Emails with debtor professionals regarding introductory calls.                         | 0.10  | 895.00 | $89.50   |
| 05/12/2015 | RJF | CA | Internal emails regarding staffing, tasks and responsibilities.                        | 0.40  | 995.00 | $398.00  |
| 05/13/2015 | MB  | CA | review complex case management order and local rules.                                  | 0.40  | 725.00 | $290.00  |
| 05/13/2015 | JNP | CA | Conference with E. Schmidt regarding professional fee guidelines and related.          | 0.20  | 895.00 | $179.00  |
| 05/13/2015 | JNP | CA | Review Notice of Appearance.                                                           | 0.10  | 895.00 | $89.50   |
| 05/13/2015 | JNP | CA | Conference with Robert J. Feinstein regarding call with Jones Day.                     | 0.10  | 895.00 | $89.50   |
| 05/13/2015 | JNP | CA | Conference with Jones Day and Robert J. Feinstein regarding case status background and related. | 0.50  | 895.00 | $447.50  |
| 05/13/2015 | JNP | CA | Conference with J. Searcy and Robert J. Feinstein regarding status.                    | 0.30  | 895.00 | $268.50  |
| 05/13/2015 | PJJ | CA | Revise notice of appearance and critical dates memo.                                   | 0.40  | 305.00 | $122.00  |
| 05/13/2015 | PJJ | CA | Draft pro hac vice applications for R. Feinstein, J. Pomerantz and J. Morris.          | 1.30  | 305.00 | $396.50  |
| 05/13/2015 | RJF | CA | Call with Jason Searcy, Jeffrey N. Pomerantz regarding case issues.                    | 0.40  | 995.00 | $398.00  |
| 05/13/2015 | MB  | CA | Review debtors' organizational meeting deck.                                           | 0.20  | 725.00 | $145.00  |

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 05/13/2015 | SSC | CA | Telephone conference with J. Searcy re notice of appearance. | 0.10 | 750.00 | $75.00 |
| 05/13/2015 | SSC | CA | Review and revise notice of appearance. | 0.30 | 750.00 | $225.00 |
| 05/13/2015 | SSC | CA | Correspond with J. Searcy re notice of appearance. | 0.10 | 750.00 | $75.00 |
| 05/13/2015 | SSC | CA | Attention to case distribution. | 0.20 | 750.00 | $150.00 |
| 05/13/2015 | SSC | CA | Review and analysis re critical dates and upcoming deadlines. | 0.20 | 750.00 | $150.00 |
| 05/14/2015 | JNP | CA | Emails to and from E. Ripley regarding  call. | 0.10 | 895.00 | $89.50 |
| 05/14/2015 | PJJ | CA | Draft WIP list. | 0.20 | 305.00 | $61.00 |
| 05/14/2015 | PJJ | CA | Update WIP list. | 0.20 | 305.00 | $61.00 |
| 05/14/2015 | PJJ | CA | Prepare critical dates calendar entries. | 0.20 | 305.00 | $61.00 |
| 05/14/2015 | SSC | CA | Review and revise WIP list. | 0.20 | 750.00 | $150.00 |
| 05/14/2015 | SSC | CA | Review and analysis re large case order and motion. | 0.20 | 750.00 | $150.00 |
| 05/14/2015 | SSC | CA | Correspond with Searcy re notice of appearance. | 0.10 | 750.00 | $75.00 |
| 05/15/2015 | JNP | CA | Participate on portion of internal call regarding status of pending matters. | 0.40 | 895.00 | $358.00 |
| 05/15/2015 | JNP | CA | Conference with E. Ripley regarding Chevron issues and related matters. | 0.50 | 895.00 | $447.50 |
| 05/15/2015 | PJJ | CA | Update critical dates memo and circulate. | 0.20 | 305.00 | $61.00 |
| 05/15/2015 | RJF | CA | Internal call open litigation matters. | 0.50 | 995.00 | $497.50 |
| 05/15/2015 | MB | CA | Conference call re pending matters with R. Feinstein, J. Pomerantz, S. Cho, D. Grassgreen; J. Morris. | 0.50 | 725.00 | $362.50 |
| 05/15/2015 | MB | CA | Telephone conference with R. Feinstein re weekly committee memo, venue hearing, bid procedures, work in progress list. | 0.20 | 725.00 | $145.00 |
| 05/15/2015 | SSC | CA | Telephone conference with PSZJ team re litigation and case status. | 0.50 | 750.00 | $375.00 |
| 05/15/2015 | SSC | CA | Review and revise WIP list. | 0.30 | 750.00 | $225.00 |
| 05/18/2015 | PJJ | CA | Update critical dates memo and circulate. | 0.40 | 305.00 | $122.00 |
| 05/18/2015 | PJJ | CA | Update weekly case memo summarizing filings. | 0.60 | 305.00 | $183.00 |
| 05/18/2015 | PJJ | CA | Update case caption. | 0.10 | 305.00 | $30.50 |
| 05/18/2015 | PJJ | CA | Telephone call with local counsel re negative notice procedures. | 0.20 | 305.00 | $61.00 |
| 05/18/2015 | MB | CA | Further revise weekly committee memo. | 0.40 | 725.00 | $290.00 |
| 05/19/2015 | JNP | CA | Internal call regarding case issues. | 0.50 | 895.00 | $447.50 |
| 05/19/2015 | PJJ | CA | Update critical dates memo and circulate. | 0.40 | 305.00 | $122.00 |
| 05/19/2015 | PJJ | CA | Update case motion summary memo. | 0.50 | 305.00 | $152.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2015 | MB | CA | Telephone conference with S. Cho re WIP list pending matters. | 0.20 | 725.00 | $145.00 |
| 05/19/2015 | MB | CA | Draft initial WIP list (1.2); and review pleadings re same (.7). | 1.90 | 725.00 | $1,377.50 |
| 05/19/2015 | SSC | CA | Correspond with M. Bove re WIP. | 0.10 | 750.00 | $75.00 |
| 05/19/2015 | SSC | CA | Review internal team correspondence re Committee call and items needed. | 0.30 | 750.00 | $225.00 |
| 05/19/2015 | SSC | CA | Review and analysis re revised WIP list. | 0.20 | 750.00 | $150.00 |
| 05/19/2015 | SSC | CA | Telephone conference with J. Searcy re coordinating hearing and filings. | 0.20 | 750.00 | $150.00 |
| 05/20/2015 | DG | CA | Review WIP list in advance of team call (.3); team call re: open items and global settlement (1) | 1.30 | 925.00 | $1,202.50 |
| 05/20/2015 | PJJ | CA | Internal WIP call. | 0.80 | 305.00 | $244.00 |
| 05/20/2015 | PJJ | CA | Update critical dates memo. | 0.80 | 305.00 | $244.00 |
| 05/20/2015 | PJJ | CA | Create index of data room. | 1.30 | 305.00 | $396.50 |
| 05/20/2015 | RJF | CA | WIP calls. | 0.80 | 995.00 | $796.00 |
| 05/20/2015 | MB | CA | WIP call with J. Pomerantz, R. Feinstein, J. Morris, S. Cho, P. Jeffries and D. Grassgreen (.5); revise WIP list (.2); review order shortening notice on venue motion (.1) | 0.80 | 725.00 | $580.00 |
| 05/20/2015 | MB | CA | Revise WIP list, review pleadings and notices re same. | 0.60 | 725.00 | $435.00 |
| 05/20/2015 | MB | CA | Revise WIP list. | 0.30 | 725.00 | $217.50 |
| 05/20/2015 | SSC | CA | Attend PSZJ major case items call. | 0.70 | 750.00 | $525.00 |
| 05/21/2015 | PJJ | CA | Update WIP, critical dates memo and calendar reminders. | 0.50 | 305.00 | $152.50 |
| 05/21/2015 | PJJ | CA | Telephone call with Epiq re address change. | 0.20 | 305.00 | $61.00 |
| 05/22/2015 | JNP | CA | Conference with Robert J. Feinstein regarding confidentiality issues. | 0.10 | 895.00 | $89.50 |
| 05/22/2015 | JNP | CA | Conference with M. Susi regarding status of case and venue motion. | 0.20 | 895.00 | $179.00 |
| 05/26/2015 | PJJ | CA | Update critical dates memo. | 0.10 | 305.00 | $30.50 |
| 05/26/2015 | SSC | CA | Correspond with L. McGee re matters set for hearing on 5/28. | 0.10 | 750.00 | $75.00 |
| 05/27/2015 | PJJ | CA | Update 2002 service list. | 0.30 | 305.00 | $91.50 |
| 05/27/2015 | PJJ | CA | Internal case status call. | 0.10 | 305.00 | $30.50 |
| 05/27/2015 | PJJ | CA | Review docket and update critical dates. | 0.10 | 305.00 | $30.50 |
| 05/27/2015 | PJJ | CA | Calendar critical dates and set up email reminders. | 2.00 | 305.00 | $610.00 |
| 05/27/2015 | SSC | CA | Telephone conference with PSZJ internal re status. | 0.20 | 750.00 | $150.00 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/27/2015 | SSC | CA | Correspond with P. Jeffries re critical dates. | 0.10 | 750.00 | $75.00 |
| 05/27/2015 | SSC | CA | Telephone conference with P. Jeffries re critical dates. | 0.20 | 750.00 | $150.00 |
| 05/28/2015 | PJJ | CA | Update service list. | 0.30 | 305.00 | $91.50 |
| 05/28/2015 | PJJ | CA | Update contact list. | 0.10 | 305.00 | $30.50 |
| 05/28/2015 | PJJ | CA | Emails to team re upcoming deadlines and telephonic appearances. | 0.10 | 305.00 | $30.50 |
| 05/28/2015 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.50 | 305.00 | $152.50 |
| 05/29/2015 | PJJ | CA | Review docket; update critical dates memo, calendar entries and reminders. | 1.10 | 305.00 | $335.50 |
| 05/29/2015 | PJJ | CA | Update WIP. | 0.80 | 305.00 | $244.00 |
| 05/29/2015 | PJJ | CA | Review and index data site. | 0.40 | 305.00 | $122.00 |
| 05/29/2015 | MB | CA | Review and comment on critical dates memo; review local rules re same. | 0.20 | 725.00 | $145.00 |
| 05/29/2015 | MB | CA | Review and comment on work in progress list; review docket re same. | 0.20 | 725.00 | $145.00 |
| 05/29/2015 | SSC | CA | Review upcoming dates. | 0.10 | 750.00 | $75.00 |
|  |  |  |  | **31.10** |  | **$18,064.50** |

## Claims Admin/Objections[B310]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 05/14/2015 | SSC | CO | Review and analysis re bar date motion. | 0.30 | 750.00 | $225.00 |
| 05/18/2015 | MB | CO | Review Garcia federal court complaint. | 0.30 | 725.00 | $217.50 |
| 05/18/2015 | MB | CO | Research re Garcia v. ERG Operating claim. | 0.50 | 725.00 | $362.50 |
| 05/19/2015 | MB | CO | Telephone conference with B. Bruce re Garcia personal injury suit. | 0.20 | 725.00 | $145.00 |
| 05/19/2015 | MB | CO | Review Garcia complaint and answer; send email to R. Feinstein and J. Pomerantz summarizing issues. | 0.50 | 725.00 | $362.50 |
| 05/20/2015 | RJF | CO | Review bar date motion and related emails. | 0.20 | 995.00 | $199.00 |
| 05/20/2015 | MB | CO | Review and revise email re bar date motion comments. | 0.10 | 725.00 | $72.50 |
| 05/20/2015 | SSC | CO | Draft email to Jones Day re bar date motion and order revisions needed. | 0.30 | 750.00 | $225.00 |
| 05/20/2015 | SSC | CO | Telephone conference with B. Gaston re claims analysis. | 0.50 | 750.00 | $375.00 |
| 05/20/2015 | SSC | CO | Correspond with B. Gaston re claims analysis. | 0.20 | 750.00 | $150.00 |
| 05/20/2015 | SSC | CO | Correspond with PSZJ internal re claims analysis. | 0.40 | 750.00 | $300.00 |
| 05/20/2015 | SSC | CO | Review and analysis re bond claim. | 0.50 | 750.00 | $375.00 |
| 05/21/2015 | RJF | CO | Emails regarding comments to bar date motion. | 0.20 | 995.00 | $199.00 |

Pachulski Stang Ziehl & Jones LLP
ERG Resources O.C.C.
20304    00002

Page:    19
Invoice 110172
May 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/21/2015 | SSC | CO | Telephone conference with B. Gaston re potential claims. | 0.20 | 750.00 | $150.00 |
| 05/22/2015 | JNP | CO | Review emails regarding bar date motion. | 0.10 | 895.00 | $89.50 |
| 05/22/2015 | JNP | CO | Email to Maxim B. Litvak regarding Chevron. | 0.10 | 895.00 | $89.50 |
| 05/22/2015 | RJF | CO | Review Conway's claim analysis. | 0.40 | 995.00 | $398.00 |
| 05/22/2015 | RJF | CO | Call with Conway, Jeffrey N. Pomerantz regarding claims analysis. | 0.80 | 995.00 | $796.00 |
| 05/22/2015 | SSC | CO | Correspond with J. Pomerantz re bar date order revision. | 0.10 | 750.00 | $75.00 |
| 05/26/2015 | JNP | CO | Conference with Maxim B. Litvak regarding Chevron claims issues. | 0.20 | 895.00 | $179.00 |
| 05/27/2015 | PJJ | CO | Return call to creditor re case status. | 0.20 | 305.00 | $61.00 |
| 05/29/2015 | SSC | CO | Review revised bar date order and proof of claim form. | 0.30 | 750.00 | $225.00 |
| | | | | **6.60** | | **$5,271.00** |

## Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/13/2015 | MB | FN | Telephone conference with S. Cho re DIP objection/sale procedure objection. | 0.10 | 725.00 | $72.50 |
| 05/13/2015 | SSC | FN | Telephone conference with M. Bove re DIP objection status. | 0.20 | 750.00 | $150.00 |
| 05/15/2015 | RJF | FN | Call with Jeffrey N. Pomerantz, Howley regarding sale, DIP, case issues. | 0.30 | 995.00 | $298.50 |
| 05/18/2015 | RJF | FN | Numerous emails regarding discovery to contest DIP and bid procedures motion. | 0.80 | 995.00 | $796.00 |
| 05/18/2015 | DG | FN | Work on DIP Objection including markup of DIP Order | 2.80 | 925.00 | $2,590.00 |
| 05/18/2015 | JNP | FN | Review mark-up of DIP order and emails to Debra Grassgreen and Robert J. Feinstein regarding same. | 1.50 | 895.00 | $1,342.50 |
| 05/18/2015 | PJJ | FN | Pull loan documents from data room and email to M. Litvak. | 0.20 | 305.00 | $61.00 |
| 05/18/2015 | MBL | FN | Review background pleadings, loan documents, and perfection materials and conduct initial perfection analysis. | 2.50 | 795.00 | $1,987.50 |
| 05/18/2015 | MBL | FN | Emails with team re DIP issues (0.2); confer with DIG re same (0.1); review DIP order comments (0.3). | 0.60 | 795.00 | $477.00 |
| 05/18/2015 | RJF | FN | Emails regarding UCC position on DIP motion, order. | 0.30 | 995.00 | $298.50 |
| 05/18/2015 | SSC | FN | Correspond with M. Litvak re challenge deadline. | 0.10 | 750.00 | $75.00 |
| 05/19/2015 | DG | FN | Call with Rob Feinstein and Jeff Pomerantz re: | 3.50 | 925.00 | $3,237.50 |

|            |     |    |                                                                                                                                                                                                                                                                                                                         | Hours | Rate   | Amount     |
|------------|-----|----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
|            |     |    | settlement term sheet (.4); review and respond to emails re: settlement and timing of hearings (.2); review and respond to further emails from bank counsel re: scheduling of hearings on DIP, Venue and Bid Procedures and possible settlement (.3); begin draft of settlement term sheet (.5); revise draft (2.1) |       |        |            |
| 05/19/2015 | DG  | FN | Further revisions to DIP Order                                                                                                                                                                                                                                                                                          | 0.30  | 925.00 | $277.50    |
| 05/19/2015 | DG  | FN | Revise DIP Order (.7); emails to and from Maria Bove re: DIP objection and sale objection (.2); review and respond to emails from Max Litvak re: lien analysis (.3)                                                                                                                                                       | 1.20  | 925.00 | $1,110.00  |
| 05/19/2015 | PJJ | FN | Co-ordinate UCC search.                                                                                                                                                                                                                                                                                                  | 0.10  | 305.00 | $30.50     |
| 05/19/2015 | PJJ | FN | Upload loan documents and UCC reports for local counsel.                                                                                                                                                                                                                                                                | 0.20  | 305.00 | $61.00     |
| 05/19/2015 | PJJ | FN | Prepare UCC analysis summary.                                                                                                                                                                                                                                                                                           | 1.90  | 305.00 | $579.50    |
| 05/19/2015 | MBL | FN | Review UCC searches and continue lien review.                                                                                                                                                                                                                                                                           | 1.50  | 795.00 | $1,192.50  |
| 05/19/2015 | MBL | FN | Emails with JNP re lien issues.                                                                                                                                                                                                                                                                                         | 0.30  | 795.00 | $238.50    |
| 05/19/2015 | MBL | FN | Call with J. Searcy re oil and gas lien issues (0.2); follow-up with team, CDG and opposing counsel re same (0.3).                                                                                                                                                                                                       | 0.50  | 795.00 | $397.50    |
| 05/19/2015 | MB  | FN | Research re Fifth Circuit authorities for DIP objection.                                                                                                                                                                                                                                                                | 0.40  | 725.00 | $290.00    |
| 05/19/2015 | MB  | FN | Quick review of DIP objection; review internal emails re same and Final DIP Order.                                                                                                                                                                                                                                      | 0.20  | 725.00 | $145.00    |
| 05/19/2015 | MB  | FN | Review Final DIP Order mark-up.                                                                                                                                                                                                                                                                                         | 0.40  | 725.00 | $290.00    |
| 05/20/2015 | PJJ | FN | Work on UCC analysis summary.                                                                                                                                                                                                                                                                                           | 3.50  | 305.00 | $1,067.50  |
| 05/20/2015 | MBL | FN | Review and finalize UCC summary; review cash summary; prep update for team.                                                                                                                                                                                                                                             | 0.70  | 795.00 | $556.50    |
| 05/20/2015 | MB  | FN | Review final DIP order markup re sale milestones.                                                                                                                                                                                                                                                                       | 0.20  | 725.00 | $145.00    |
| 05/21/2015 | MBL | FN | Follow-up re info requests and lien review; call with R. Kampfner re same.                                                                                                                                                                                                                                              | 0.40  | 795.00 | $318.00    |
| 05/22/2015 | JNP | FN | Email to J. Searcy and Maxim B. Litvak regarding information needed for lien review.                                                                                                                                                                                                                                     | 0.10  | 895.00 | $89.50     |
| 05/22/2015 | MBL | FN | Follow-up re info requests; review asset info and counsel opinions; emails with team re same.                                                                                                                                                                                                                           | 0.50  | 795.00 | $397.50    |
| 05/22/2015 | MBL | FN | Call with JNP re ORRI issues (0.1); attention to same (0.3).                                                                                                                                                                                                                                                            | 0.40  | 795.00 | $318.00    |
| 05/22/2015 | MB  | FN | Office conference with R. Feinstein re Final DIP Order changes.                                                                                                                                                                                                                                                         | 0.10  | 725.00 | $72.50     |
| 05/25/2015 | DG  | FN | Detailed review of ERG Credit Agreement re: DIP Objection (3.3); review and provide comments to                                                                                                                                                                                                                         | 4.30  | 925.00 | $3,977.50  |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | DIP Objection (.8); emails to and from Maria Bove and Rob Feinstein re: same (.2) | | | |
| 05/25/2015 | JNP | FN | Review emails regarding budget. | 0.10 | 895.00 | $89.50 |
| 05/25/2015 | RJF | FN | Review revised DIP budget and related emails with Jeffrey N. Pomerantz, Conway. | 0.30 | 995.00 | $298.50 |
| 05/26/2015 | MB | FN | Review revised DIP/sale objection (.5); revise DIP/sale objection (.9); review revised DIP budget (.1); review other DIP briefs (.3); review DIP motion (.3); review asset purchase agreement and sale order (.5). | 2.60 | 725.00 | $1,885.00 |
| 05/26/2015 | JNP | FN | Review and provide comments to opposition to sale motion and DIP motion. | 0.30 | 895.00 | $268.50 |
| 05/26/2015 | MBL | FN | Call with JNP re Chevron royalty issues. | 0.30 | 795.00 | $238.50 |
| 05/26/2015 | MBL | FN | Review and analyze Chevron royalty position, research applicable law, and assemble findings for JNP. | 3.00 | 795.00 | $2,385.00 |
| 05/26/2015 | MB | FN | Further revise final DIP order. | 0.10 | 725.00 | $72.50 |
| 05/27/2015 | RJF | FN | Draft objection to DIP and Bid Procedures motion, including office conferences with Maria Bove, Jeffrey N. Pomerantz. | 7.50 | 995.00 | $7,462.50 |
| 05/27/2015 | RJF | FN | Telephone conference with Kampfner and Jeffrey N. Pomerantz regarding settlement. | 0.40 | 995.00 | $398.00 |
| 05/27/2015 | MB | FN | Revise DIP/sale objection. | 2.80 | 725.00 | $2,030.00 |
| 05/27/2015 | MB | FN | Further revise DIP/bid procedures objection. | 2.10 | 725.00 | $1,522.50 |
| 05/27/2015 | PJJ | FN | Prepare affidavit of service re objection to DIP and Sale Motion. | 0.20 | 305.00 | $61.00 |
| 05/27/2015 | MBL | FN | Call with J. Searcy re Chevron lien issues; update J. Pomerantz re same. | 0.30 | 795.00 | $238.50 |
| 05/27/2015 | MB | FN | Research re DIP financing and good faith finding. | 0.50 | 725.00 | $362.50 |
| 05/27/2015 | MB | FN | Revise final DIP order with committee comments. | 0.80 | 725.00 | $580.00 |
| 05/28/2015 | MBL | FN | Draft memo to client re Chevron interests. | 1.50 | 795.00 | $1,192.50 |
| 05/29/2015 | RJF | FN | Telephone conference with committee member regarding settlement issues, hearing. | 0.30 | 995.00 | $298.50 |
| 05/30/2015 | MBL | FN | Continue work on memo on Chevron interests. | 1.50 | 795.00 | $1,192.50 |
| | | | | **54.70** | | **$43,516.00** |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/12/2015 | PJJ | GC | Prepare Bylaws and Notice of Appearance. | 0.40 | 305.00 | $122.00 |
| 05/12/2015 | RJF | GC | Meeting with committee after formation meeting. | 0.50 | 995.00 | $497.50 |
| 05/13/2015 | JNP | GC | Email to and from J. Searcy regarding kick off call. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

ERG Resources O.C.C.

20304     00002

Page:    22

Invoice 110172

May 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2015 | JNP | GC | Email to Committee regarding Committee call. | 0.10 | 895.00 | $89.50 |
| 05/13/2015 | JNP | GC | Emails to and from Committee Members regarding issues to review (several). | 0.20 | 895.00 | $179.00 |
| 05/13/2015 | JNP | GC | Conference with Committee Member counsel regarding need for separate representation. | 0.20 | 895.00 | $179.00 |
| 05/13/2015 | JNP | GC | Work on Committee agenda. | 0.20 | 895.00 | $179.00 |
| 05/13/2015 | JNP | GC | Email agenda and materials to Committee. | 0.10 | 895.00 | $89.50 |
| 05/13/2015 | JNP | GC | Email regarding Committee pre-call. | 0.10 | 895.00 | $89.50 |
| 05/13/2015 | JNP | GC | Conference with H. O'neill regarding local counsel. | 0.10 | 895.00 | $89.50 |
| 05/13/2015 | PJJ | GC | Draft memo to Committee re first day motion summaries. | 0.60 | 305.00 | $183.00 |
| 05/13/2015 | PJJ | GC | Draft Committee confidentiality motion. | 1.00 | 305.00 | $305.00 |
| 05/13/2015 | PJJ | GC | Draft memo to Committee summarizing CRO retention application and bar date motion. | 0.80 | 305.00 | $244.00 |
| 05/13/2015 | SSC | GC | Review and revise agenda for committee. | 0.30 | 750.00 | $225.00 |
| 05/13/2015 | SSC | GC | Review and revise bylaws. | 0.30 | 750.00 | $225.00 |
| 05/13/2015 | SSC | GC | Review and analysis re first day motions and draft summary for Committee. | 1.80 | 750.00 | $1,350.00 |
| 05/13/2015 | SSC | GC | Review Committee agenda and materials. | 0.30 | 750.00 | $225.00 |
| 05/14/2015 | JNP | GC | Conference with E. Schmidt regarding  venue motion and increasing committee to include chevron. | 0.20 | 895.00 | $179.00 |
| 05/14/2015 | JNP | GC | Precall with committee member, J. Searcy, Robert J. Feinstein  and J. Young and G. Gaston. | 0.80 | 895.00 | $716.00 |
| 05/14/2015 | JNP | GC | Conference with committee member regarding call with bank and debtor counsel. | 0.10 | 895.00 | $89.50 |
| 05/14/2015 | JNP | GC | Conference with J. Searcy, Conway McKenzie, committee member and Robert J. Feinstein regarding  results of calls with bank and debtor counsel. | 0.50 | 895.00 | $447.50 |
| 05/14/2015 | JNP | GC | Email regarding  tax motion to committee professionals. | 0.10 | 895.00 | $89.50 |
| 05/14/2015 | JNP | GC | Conference with Robert J. Feinstein  regarding confidentiality issues and committee call. | 0.20 | 895.00 | $179.00 |
| 05/14/2015 | JNP | GC | Conference with Committee Members regarding call and forward information. | 0.10 | 895.00 | $89.50 |
| 05/14/2015 | JNP | GC | Participate in committee call. | 1.30 | 895.00 | $1,163.50 |
| 05/14/2015 | PJJ | GC | Revise committee confidentiality motion. | 0.30 | 305.00 | $91.50 |
| 05/14/2015 | RJF | GC | Telephone conference with committee member, Jeffrey N. Pomerantz regarding ex officio membership, RSA. | 0.30 | 995.00 | $298.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2015 | RJF | GC | Telephonic committee meeting. | 1.10 | 995.00 | $1,094.50 |
| 05/14/2015 | MB | GC | Committee call with J. Pomerantz and R. Feinstein. | 1.20 | 725.00 | $870.00 |
| 05/14/2015 | SSC | GC | Review and revise committee confidentiality motion. | 0.50 | 750.00 | $375.00 |
| 05/14/2015 | SSC | GC | Revise memo to the committee re bar date and AlixPartners motions. | 0.30 | 750.00 | $225.00 |
| 05/14/2015 | GSG | GC | Review agenda and related materials re Committee meeting. | 0.20 | 675.00 | $135.00 |
| 05/15/2015 | JNP | GC | Conference with J. Searcy, committee member, Robert J. Feinstein and Conway Mackenzie regarding call with banks and next step. | 0.40 | 895.00 | $358.00 |
| 05/15/2015 | PJJ | GC | Revise Committee Bylaws. | 0.30 | 305.00 | $91.50 |
| 05/15/2015 | SSC | GC | Review and revise Committee by laws. | 0.30 | 750.00 | $225.00 |
| 05/15/2015 | SSC | GC | Attention to Committee distribution lists. | 0.20 | 750.00 | $150.00 |
| 05/17/2015 | JNP | GC | Review and respond to emails regarding confidentiality and Bylaws. | 0.10 | 895.00 | $89.50 |
| 05/18/2015 | JNP | GC | Email to Conway and Robert J. Feinstein regarding confidentiality issues. | 0.10 | 895.00 | $89.50 |
| 05/18/2015 | JNP | GC | Email to Shirley S. Cho regarding bylaws and related. | 0.10 | 895.00 | $89.50 |
| 05/18/2015 | PJJ | GC | Revise Committee information motion. | 1.30 | 305.00 | $396.50 |
| 05/18/2015 | MB | GC | Review and comment on weekly pleadings memo. | 0.60 | 725.00 | $435.00 |
| 05/18/2015 | SSC | GC | Telephone conference with M. Bove re weekly memo and local rules issue. | 0.10 | 750.00 | $75.00 |
| 05/18/2015 | SSC | GC | Review revised bylaws per debtor counsel comments. | 0.10 | 750.00 | $75.00 |
| 05/18/2015 | SSC | GC | Review edits to weekly committee memo. | 0.10 | 750.00 | $75.00 |
| 05/18/2015 | SSC | GC | Review and analysis re committee confidentiality motion. | 0.50 | 750.00 | $375.00 |
| 05/19/2015 | PJJ | GC | Prepare Bylaws, Critical dates Memo, Contact List and Summary Memo for distribution to Committee. | 0.40 | 305.00 | $122.00 |
| 05/19/2015 | MB | GC | Office conferences with J. Pomerantz re weekly memo re bar date, asset purchase agreement and by laws. | 0.20 | 725.00 | $145.00 |
| 05/19/2015 | MB | GC | Revise weekly memo summarizing pleadings. | 0.40 | 725.00 | $290.00 |
| 05/19/2015 | MB | GC | Committee call with members, J. Pomerantz, R. Feinstein re pending matters/status. | 0.60 | 725.00 | $435.00 |
| 05/19/2015 | MB | GC | Review bylaws and email J. Morris re confidentiality provision. | 0.10 | 725.00 | $72.50 |
| 05/19/2015 | SSC | GC | Telephone conference with M. Bove re status of Committee items. | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP
ERG Resources O.C.C.
20304      00002

Page:    24
Invoice 110172
May 31, 2015

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2015 | SSC | GC | Correspond with Committee re call. | 0.10 | 750.00 | $75.00 |
| 05/19/2015 | SSC | GC | Analysis re revised Committee bylaws. | 0.10 | 750.00 | $75.00 |
| 05/19/2015 | SSC | GC | Draft email to Committee re call and items. | 0.30 | 750.00 | $225.00 |
| 05/19/2015 | SSC | GC | Attention to Committee distribution lists. | 0.40 | 750.00 | $300.00 |
| 05/21/2015 | JNP | GC | Email to committee regarding call. | 0.10 | 895.00 | $89.50 |
| 05/21/2015 | JNP | GC | Participate in committee call. | 0.80 | 895.00 | $716.00 |
| 05/21/2015 | PJJ | GC | Update Committee Memo summarizing case filings. | 0.50 | 305.00 | $152.50 |
| 05/21/2015 | PJJ | GC | Email Committee members bylaws for signature. | 0.20 | 305.00 | $61.00 |
| 05/21/2015 | RJF | GC | Telephonic committee call. | 0.50 | 995.00 | $497.50 |
| 05/21/2015 | MB | GC | Committee call with members, C. Mackle, J. Pomerantz and R. Feinstein. | 0.80 | 725.00 | $580.00 |
| 05/21/2015 | SSC | GC | Correspond with Committee member re committee call. | 0.20 | 750.00 | $150.00 |
| 05/21/2015 | SSC | GC | Coordinate updates to Committee distribution lists. | 0.50 | 750.00 | $375.00 |
| 05/21/2015 | SSC | GC | Review emails to Committee members re bylaws. | 0.20 | 750.00 | $150.00 |
| 05/21/2015 | GSG | GC | Committee conference call re status and proposed settlement discussions. | 0.70 | 675.00 | $472.50 |
| 05/22/2015 | PJJ | GC | Revise and redline Committee Information Order. | 0.20 | 305.00 | $61.00 |
| 05/22/2015 | RJF | GC | Emails regarding committee information motion. | 0.10 | 995.00 | $99.50 |
| 05/22/2015 | SSC | GC | Review lender revision to Committee information protocol. | 0.10 | 750.00 | $75.00 |
| 05/22/2015 | SSC | GC | Correspond with lender re Committee information protocol revised order. | 0.10 | 750.00 | $75.00 |
| 05/26/2015 | JNP | GC | Emails regarding pre call to Committee call. | 0.10 | 895.00 | $89.50 |
| 05/26/2015 | PJJ | GC | Compile signature for Bylaws - circulate executed set. | 0.20 | 305.00 | $61.00 |
| 05/26/2015 | PJJ | GC | Update weekly summary memo. | 0.20 | 305.00 | $61.00 |
| 05/26/2015 | MB | GC | Review and revise weekly memo summarizing pleadings (.8); review pleadings re same (.5). | 1.30 | 725.00 | $942.50 |
| 05/27/2015 | JNP | GC | Conference with committee member, Robert J. Feinstein, J. Young regarding status of discussions with lenders and related issues. | 0.60 | 895.00 | $537.00 |
| 05/28/2015 | JNP | GC | Participate in Committee call. | 0.50 | 895.00 | $447.50 |
| 05/28/2015 | JNP | GC | Conference with Robert J. Feinstein in preparation for Committee call. | 0.20 | 895.00 | $179.00 |
| 05/28/2015 | JNP | GC | Conference with Robert J. Feinstein after Committee call. | 0.20 | 895.00 | $179.00 |
| 05/28/2015 | PJJ | GC | Email from/to Committee member re expense reimbursements. | 0.10 | 305.00 | $30.50 |

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/28/2015 | RJF | GC | Telephonic committee call. | 0.80 | 995.00 | $796.00 |
| | | | | **30.50** | | **$21,695.50** |

## Operations [B210]

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 05/15/2015 | SSC | OP | Correspond with T. Howley re royalty motion. | 0.10 | 750.00 | $75.00 |
| 05/17/2015 | JNP | OP | Emails to and from J. Searcy regarding payment of royalty claims. | 0.10 | 895.00 | $89.50 |
| 05/20/2015 | SSC | OP | Review and analysis re cash management motion. | 0.30 | 750.00 | $225.00 |
| 05/22/2015 | SSC | OP | Correspond with Jones Day re cash management order revision. | 0.10 | 750.00 | $75.00 |
| 05/27/2015 | SSC | OP | Correspond with Searcy re royalty motion. | 0.20 | 750.00 | $150.00 |
| 05/28/2015 | JNP | OP | Emails with J. Searcy regarding opposition to motion to pay royalties; Review opposition regarding same. | 0.30 | 895.00 | $268.50 |
| 05/28/2015 | SSC | OP | Review opposition to royalty motion. | 0.10 | 750.00 | $75.00 |
| 05/31/2015 | SSC | OP | Review upcoming case deadlines and analysis re cash management order. | 0.10 | 750.00 | $75.00 |
| | | | | **1.30** | | **$1,033.00** |

## Plan & Disclosure Stmt. [B320]

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 05/14/2015 | RJF | PD | Review RSA. | 0.40 | 995.00 | $398.00 |
| 05/14/2015 | MB | PD | Review Restructuring Support Agreement. | 0.40 | 725.00 | $290.00 |
| 05/15/2015 | RJF | PD | Call with Jeffrey N. Pomerantz, Chris, John regarding status of discussions with debtor, Beal. | 0.30 | 995.00 | $298.50 |
| 05/19/2015 | JNP | PD | Conference with Debra Grassgreen and Robert J. Feinstein regarding Plan related issues. | 0.30 | 895.00 | $268.50 |
| 05/19/2015 | JNP | PD | Conference with J. Young regarding Plan related issues. | 0.20 | 895.00 | $179.00 |
| 05/19/2015 | PJJ | PD | Draft form term sheet. | 0.30 | 305.00 | $91.50 |
| 05/19/2015 | RJF | PD | Telephone conference with Jeffrey N. Pomerantz, Debra Grassgreen regarding settlement term sheet. | 0.40 | 995.00 | $398.00 |
| 05/20/2015 | DG | PD | Call with Rob Feinstein re: term sheet (.3) review revised term sheet (.3); call and email with Shirley Cho and revisions to term sheet (.4); confer with Jeff Pomerantz re: issues (.2); call with Bryan of Conway re: claims analysis and term sheet comments (.5); correspondence to Committee chair re: term sheet (.1); review and revise term sheet in response to comments (.3); call with Jeff Pomerantz re: same (.2); further revisions (.2); review claims analysis (.2) | 2.70 | 925.00 | $2,497.50 |

Pachulski Stang Ziehl & Jones LLP
Page:    26
ERG Resources O.C.C.
Invoice 110172
20304    00002
May 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2015 | MB | PD | Review global settlement term sheet with J. Pomerantz comments. | 0.20 | 725.00 | $145.00 |
| 05/20/2015 | SSC | PD | Review and revise global term sheet. | 0.50 | 750.00 | $375.00 |
| 05/20/2015 | JNP | PD | Work on revisions to Plan term sheet. | 0.30 | 895.00 | $268.50 |
| 05/20/2015 | RJF | PD | Attention to settlement term sheet. | 0.80 | 995.00 | $796.00 |
| 05/21/2015 | MB | PD | Review emails re global settlement agreement. | 0.20 | 725.00 | $145.00 |
| 05/21/2015 | JNP | PD | Review and respond to emails regarding term sheet. | 0.40 | 895.00 | $358.00 |
| 05/21/2015 | RJF | PD | Revise plan term sheet and related emails. | 1.00 | 995.00 | $995.00 |
| 05/21/2015 | RJF | PD | Telephone conference with Debra Grassgreen regarding plan term sheet. | 0.40 | 995.00 | $398.00 |
| 05/22/2015 | JNP | PD | Participate on call with Robert J. Feinstein and Conway McKenzie regarding term sheet and related. | 1.00 | 895.00 | $895.00 |
| 05/22/2015 | JNP | PD | Final review of term sheet and draft email sending to lender and Debtor. | 0.30 | 895.00 | $268.50 |
| 05/22/2015 | RJF | PD | Revise settlement term sheet. | 0.50 | 995.00 | $497.50 |
| | | | | **10.60** | | **$9,562.50** |

## Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2015 | SSC | RP | Coordinate NOA and PSZJ retention. | 0.20 | 750.00 | $150.00 |
| 05/13/2015 | RJF | RP | Internal emails, telephone conference with Jeffrey N. Pomerantz regarding UST request regarding guidelines. | 0.30 | 995.00 | $298.50 |
| 05/13/2015 | MB | RP | Quick review of UST letter re fee guidelines and exhibits. | 0.10 | 725.00 | $72.50 |
| 05/13/2015 | SSC | RP | Correspond with J. Searcy re retention applications. | 0.10 | 750.00 | $75.00 |
| 05/13/2015 | SSC | RP | Review and three pro hac vice applications. | 0.10 | 750.00 | $75.00 |
| 05/13/2015 | SSC | RP | Review UST correspondence re large case. | 0.20 | 750.00 | $150.00 |
| 05/14/2015 | JNP | RP | Review PSZJ Retention Application. | 0.10 | 895.00 | $89.50 |
| 05/14/2015 | PJJ | RP | Draft PSZJ retention application. | 1.80 | 305.00 | $549.00 |
| 05/14/2015 | PJJ | RP | Prepare pro hac vice applications for filing. | 0.20 | 305.00 | $61.00 |
| 05/14/2015 | PJJ | RP | Revise PSZJ retention application. | 0.40 | 305.00 | $122.00 |
| 05/14/2015 | SSC | RP | Review and revise PSZJ retention application. | 0.50 | 750.00 | $375.00 |
| 05/14/2015 | SSC | RP | Correspond with Searcy re pro hac vice applications. | 0.10 | 750.00 | $75.00 |
| 05/18/2015 | PJJ | RP | Revise PSZJ retention application. | 0.90 | 305.00 | $274.50 |
| 05/18/2015 | PJJ | RP | Telephone call with S. Cho re budget and staffing plan re retention applications. | 0.20 | 305.00 | $61.00 |
| 05/18/2015 | PJJ | RP | Draft budget and staffing plan pursuant to 2013 UST Guidelines. | 0.50 | 305.00 | $152.50 |

|            |     |    |                                                                                    | Hours | Rate   | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------|-------|--------|------------|
| 05/18/2015 | MB  | RP | Review rules re local counsel; email to R. Feinstein and J. Pomerantz re same.     | 0.20  | 725.00 | $145.00    |
| 05/18/2015 | SSC | RP | Review Searcy filed retention application.                                         | 0.10  | 750.00 | $75.00     |
| 05/18/2015 | SSC | RP | Attention to UST large case fee guidelines.                                        | 0.60  | 750.00 | $450.00    |
| 05/18/2015 | SSC | RP | Telephone conference with P. Jeffries re staffing plan.                            | 0.10  | 750.00 | $75.00     |
| 05/19/2015 | MB  | RP | Review interim compensation motion.                                                | 0.20  | 725.00 | $145.00    |
| 05/19/2015 | PJJ | RP | Review conflict results for retention application.                                 | 0.70  | 305.00 | $213.50    |
| 05/19/2015 | SSC | RP | Analysis re PSZJ staffing plan and budget.                                         | 0.20  | 750.00 | $150.00    |
| 05/19/2015 | SSC | RP | Telephone conference with Grassgreen re DIP budget for Committee professionals.    | 0.10  | 750.00 | $75.00     |
| 05/19/2015 | SSC | RP | Review and analysis re conflicts.                                                  | 0.50  | 750.00 | $375.00    |
| 05/19/2015 | SSC | RP | Review and revise PSZJ employment application.                                     | 0.30  | 750.00 | $225.00    |
| 05/20/2015 | SSC | RP | Review UST complex case cover letter and sample forms.                             | 0.70  | 750.00 | $525.00    |
| 05/20/2015 | SSC | RP | Revise budget and staffing plan.                                                   | 0.80  | 750.00 | $600.00    |
| 05/21/2015 | JNP | RP | Review of staffing plan and budget.                                                | 0.10  | 895.00 | $89.50     |
| 05/21/2015 | SSC | RP | Analysis re large case fee guidelines.                                             | 0.20  | 750.00 | $150.00    |
| 05/22/2015 | JNP | RP | Email to Shirley S. Cho regarding staffing, Plan and budget.                       | 0.10  | 895.00 | $89.50     |
| 05/22/2015 | RJF | RP | Attention to PSZJ retention application.                                           | 0.30  | 995.00 | $298.50    |
| 05/22/2015 | SSC | RP | Review and revise PSZJ budget and staffing plan and draft email to the Committee re same. | 0.30 | 750.00 | $225.00 |
| 05/26/2015 | SSC | RP | Analysis re UST fee guidelines for large cases.                                    | 0.20  | 750.00 | $150.00    |
| 05/28/2015 | PJJ | RP | Revise PSZJ retention application.                                                 | 0.10  | 305.00 | $30.50     |
| 05/28/2015 | SSC | RP | Correspond with Feinstein re PSZJ retention application.                           | 0.10  | 750.00 | $75.00     |
| 05/29/2015 | RJF | RP | Review and revise PSZJ retention application.                                      | 0.80  | 995.00 | $796.00    |
| 05/29/2015 | SSC | RP | Review comments to PSZJ retention application.                                     | 0.20  | 750.00 | $150.00    |
| 05/29/2015 | SSC | RP | Correspond with Feinstein re PSZJ retention application.                           | 0.10  | 750.00 | $75.00     |
| 05/29/2015 | SSC | RP | Review and revise PSZJ retention application.                                      | 0.20  | 750.00 | $150.00    |
| 05/29/2015 | SSC | RP | Review and revise PSZJ retention application.                                      | 0.10  | 750.00 | $75.00     |
| 05/29/2015 | SSC | RP | Correspond with J. Pomerantz re Committee retention applications.                  | 0.10  | 750.00 | $75.00     |
| 05/31/2015 | RJF | RP | Emails regarding PSZJ retention application.                                       | 0.20  | 995.00 | $199.00    |
|            |     |    |                                                                                    | **13.30** |    | **$8,262.00** |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2015 | JNP | RPO | Calls to financial advisors regarding committee decision. | 0.10 | 895.00 | $89.50 |
| 05/14/2015 | JNP | RPO | Emails regarding  Conway Retention Application. | 0.30 | 895.00 | $268.50 |
| 05/14/2015 | SSC | RPO | Review and analysis re AlixPartners retention. | 0.20 | 750.00 | $150.00 |
| 05/15/2015 | PJJ | RPO | Prepare Conway MacKenzie retention application. | 1.30 | 305.00 | $396.50 |
| 05/18/2015 | PJJ | RPO | Revise Conway retention application. | 3.00 | 305.00 | $915.00 |
| 05/18/2015 | SSC | RPO | Telephone conference with P. Jeffries re Conway Mackenzie retention application. | 0.10 | 750.00 | $75.00 |
| 05/18/2015 | SSC | RPO | Review and revise Conway retention application. | 0.50 | 750.00 | $375.00 |
| 05/18/2015 | SSC | RPO | Review and revise Conway retention application. | 0.20 | 750.00 | $150.00 |
| 05/19/2015 | MB | RPO | Review and summarize employee applications for Jones Day and Gibbs and Bruns. | 0.90 | 725.00 | $652.50 |
| 05/19/2015 | JNP | RPO | Email to Shirley S. Cho regarding application to employ special counsel. | 0.10 | 895.00 | $89.50 |
| 05/19/2015 | PJJ | RPO | Review and revise Conway retention application. | 0.70 | 305.00 | $213.50 |
| 05/19/2015 | SSC | RPO | Review and revise Conway retention agreement. | 1.00 | 750.00 | $750.00 |
| 05/20/2015 | JNP | RPO | Conference with T. Howley and B. Roof regarding retention issues. | 0.20 | 895.00 | $179.00 |
| 05/20/2015 | JNP | RPO | Conference with J. Young regarding retention issues. | 0.20 | 895.00 | $179.00 |
| 05/20/2015 | JNP | RPO | Consider issues regarding Alix retention. | 0.20 | 895.00 | $179.00 |
| 05/20/2015 | PJJ | RPO | Revise Conway retention application. | 0.50 | 305.00 | $152.50 |
| 05/20/2015 | RJF | RPO | Emails regarding Alix retention application. | 0.20 | 995.00 | $199.00 |
| 05/20/2015 | MB | RPO | Draft email for B. Roof re APS retention issues. | 0.30 | 725.00 | $217.50 |
| 05/20/2015 | MB | RPO | Quick review of ordinary course professionals motion. | 0.20 | 725.00 | $145.00 |
| 05/21/2015 | JNP | RPO | Conference with B. Roof regarding Alix Partner issues and related. | 0.40 | 895.00 | $358.00 |
| 05/21/2015 | JNP | RPO | Review CRO retention orders and email about Alix retention issues. | 0.30 | 895.00 | $268.50 |
| 05/21/2015 | JNP | RPO | Conference with J. Searcy regarding Alix Partner issues. | 0.10 | 895.00 | $89.50 |
| 05/21/2015 | JNP | RPO | Conference with Robert J. Feinstein  regarding Alix Partner issues. | 0.10 | 895.00 | $89.50 |
| 05/21/2015 | RJF | RPO | Telephone conference with Jeffrey N. Pomerantz regarding Alix retention. | 0.30 | 995.00 | $298.50 |
| 05/21/2015 | RJF | RPO | Review DLA retention application. | 0.10 | 995.00 | $99.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/21/2015 | MB | RPO | Review application to employ DLA Piper. | 0.30 | 725.00 | $217.50 |
| 05/22/2015 | RJF | RPO | Review DLA retention application and telephone conference with Erens regarding same. | 0.30 | 995.00 | $298.50 |
| 05/25/2015 | JNP | RPO | Emails regarding terms of AP retention. | 0.20 | 895.00 | $179.00 |
| 05/25/2015 | LAF | RPO | Resarch re: CROs in Texas bankruptcy cases. | 1.50 | 325.00 | $487.50 |
| 05/27/2015 | JNP | RPO | Conference with B. Roof regarding Alix retention issues and related. | 0.40 | 895.00 | $358.00 |
| 05/27/2015 | JNP | RPO | Conference with Robert J. Feinstein regarding Alix retention issues and related. | 0.20 | 895.00 | $179.00 |
| 05/27/2015 | JNP | RPO | Email regarding deadline to oppose Alix retention; Conference with Shirley S. Cho regarding same. | 0.10 | 895.00 | $89.50 |
| 05/27/2015 | JNP | RPO | Review of pleadings and email to L. Forrester regarding CRO engagements. | 0.30 | 895.00 | $268.50 |
| 05/28/2015 | JNP | RPO | Conference with B. Roof regarding Alix Partners retention issues. | 0.20 | 895.00 | $179.00 |
| 05/28/2015 | JNP | RPO | Conference with Robert J. Feinstein regarding Alix Partners. | 0.20 | 895.00 | $179.00 |
| 05/28/2015 | JNP | RPO | Draft email to B. Roof regarding Alix Partners retention issues. | 0.30 | 895.00 | $268.50 |
| 05/28/2015 | JNP | RPO | Review and revise various versions of Alix Partners objection and research regarding same. | 0.70 | 895.00 | $626.50 |
| 05/28/2015 | JNP | RPO | Conference with T. Howley and Robert J. Feinstein regarding Alix Partners retention and related issues. | 0.20 | 895.00 | $179.00 |
| 05/28/2015 | RJF | RPO | Draft objection to AP Services retention application and internal telephone conferences regarding same. | 3.50 | 995.00 | $3,482.50 |
| 05/28/2015 | RJF | RPO | Telephone conference with Howley regarding AP Services retention application. | 0.10 | 995.00 | $99.50 |
| 05/28/2015 | MB | RPO | Review and comment on objection to AP services retention. | 1.60 | 725.00 | $1,160.00 |
| 05/28/2015 | MB | RPO | Review representative CRO orders. | 0.40 | 725.00 | $290.00 |
| 05/28/2015 | MB | RPO | Several office conferences with R. Feinstein re objection to AP services retention. | 0.30 | 725.00 | $217.50 |
| 05/28/2015 | LAF | RPO | Research re: CROs in Texas. | 2.50 | 325.00 | $812.50 |
| 05/28/2015 | SSC | RPO | Telephone conference with B. Gaston re Conway retention application. | 0.10 | 750.00 | $75.00 |
| 05/28/2015 | SSC | RPO | Correspond with J. Young and B. Gaston re Conway retention application. | 0.10 | 750.00 | $75.00 |
| 05/28/2015 | SSC | RPO | Analysis re revised continuance dates to AP Services application based on multiple emails. | 0.20 | 750.00 | $150.00 |
| 05/29/2015 | JNP | RPO | Emails to and from team regarding retention of counsel for Nabors lawsuit and follow-up. | 0.10 | 895.00 | $89.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/29/2015 | RJF | RPO | Review draft Conway retention application. | 0.30 | 995.00 | $298.50 |
| 05/29/2015 | RJF | RPO | Emails regarding Gibbs & Brun retention. | 0.20 | 995.00 | $199.00 |
| 05/29/2015 | SSC | RPO | Correspond with Conway re retention application. | 0.20 | 750.00 | $150.00 |
| 05/29/2015 | SSC | RPO | Draft email to Jones Day re Gibbs Brunn retention application. | 0.20 | 750.00 | $150.00 |
| 05/29/2015 | SSC | RPO | Review and revise Conway retention application and correspond with Conway re same. | 0.20 | 750.00 | $150.00 |
| 05/30/2015 | RJF | RPO | Numerous emails regarding Gibbs and Brun retention. | 0.30 | 995.00 | $298.50 |
| 05/31/2015 | RJF | RPO | Diligence on Nabors lawsuit and Gibbs & Brun, related emails. | 0.70 | 995.00 | $696.50 |
| | | | | **27.40** | | **$18,483.00** |

## Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2015 | JNP | SL | Conference with M. Warner regarding Pacific Petroleum need for counsel and email introduction regarding same. | 0.20 | 895.00 | $179.00 |
| 05/13/2015 | JNP | SL | Conference with M. Warner regarding debtor claim of stay violation. | 0.20 | 895.00 | $179.00 |
| 05/15/2015 | SSC | SL | Review emergency relief from stay motion. | 0.20 | 750.00 | $150.00 |
| 05/15/2015 | GSG | SL | Review emergency motion re stay relief and docket. | 0.30 | 675.00 | $202.50 |
| 05/21/2015 | JNP | SL | Review pleadings regarding  stay relief and related. | 0.30 | 895.00 | $268.50 |
| 05/21/2015 | JNP | SL | Conference with T. Howley regarding  stay motion and related. | 0.30 | 895.00 | $268.50 |
| 05/21/2015 | PJJ | SL | Summarize joinder to J-5 Stay Motion and email to J. Pomerantz. | 0.20 | 305.00 | $61.00 |
| 05/21/2015 | RJF | SL | Emails regarding stipulation to lift stay for PI claimant. | 0.20 | 995.00 | $199.00 |
| 05/22/2015 | JNP | SL | Participate in hearing on stay relief regarding J-5 Equestrian motion. | 0.80 | 895.00 | $716.00 |
| 05/27/2015 | JNP | SL | Conference with L. Johnson of J-5 regarding relief from stay and related. | 0.20 | 895.00 | $179.00 |
| 05/28/2015 | RJF | SL | Emails Garcia's counsel regarding stay relief stipulation. | 0.20 | 995.00 | $199.00 |
| | | | | **3.10** | | **$2,601.50** |

## Travel

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2015 | RJF | TR | Return travel from Dallas after committee formation meeting. [Billed at 1/2 rate] | 4.00 | 497.50 | $1,990.00 |
| 05/25/2015 | RJF | TR | Travel to Houston for Roof and Plato depositions. | 5.00 | 497.50 | $2,487.50 |

|            |     |    |                                                          | Hours | Rate   | Amount      |
|------------|-----|----|----------------------------------------------------------|-------|--------|-------------|
|            |     |    | [Billed at 1/2 rate]                                     |       |        |             |
| 05/25/2015 | JAM | TR | Non-working travel New York to Houston. [Billed at 1/2 rate] | 4.70 | 437.50 | $2,056.25 |
| 05/26/2015 | RJF | TR | Non-working travel time to New York. [Billed at 1/2 rate] | 4.00 | 497.50 | $1,990.00 |
| 05/26/2015 | JAM | TR | Non-working travel Houston to New York. [Billed at 1/2 rate] | 5.50 | 437.50 | $2,406.25 |
|            |     |    |                                                          | **23.20** |    | **$10,930.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$286,679.50**

**Expenses**

| 05/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 05/14/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/14/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/14/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/14/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/14/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/14/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/14/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/14/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/14/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/14/2015 | WL | 20304.00002 Westlaw Charges for 05-14-15 | 10.60 |
| 05/15/2015 | FE | 20304.00002 FedEx Charges for 05-15-15 | 12.21 |
| 05/15/2015 | PO | 20304.00002 :Postage Charges for 05-15-15 | 22.33 |
| 05/15/2015 | RE | ( 352 @0.10 PER PG) | 35.20 |
| 05/15/2015 | RE | ( 319 @0.10 PER PG) | 31.90 |
| 05/15/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |

| | | | |
|---|---|---|---|
| 05/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/15/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/15/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/15/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/15/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2015 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 05/15/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/15/2015 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 05/15/2015 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 05/15/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/15/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/15/2015 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 05/15/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 05/15/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/15/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/18/2015 | PO | 20304.00002 :Postage Charges for 05-18-15 | 3.84 |
| 05/18/2015 | PO | 20304.00002 :Postage Charges for 05-18-15 | 0.69 |
| 05/18/2015 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 05/18/2015 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

ERG Resources O.C.C.

20304      00002

Page:      34

Invoice 110172

May 31, 2015

| 05/18/2015 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 05/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/18/2015 | RE2 | SCAN/COPY ( 171 @0.10 PER PG) | 17.10 |
| 05/18/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/18/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/18/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/18/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/18/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/18/2015 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 05/19/2015 | PO | 20304.00002 :Postage Charges for 05-19-15 | 9.48 |
| 05/19/2015 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 05/19/2015 | RE | ( 240 @0.10 PER PG) | 24.00 |
| 05/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/19/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/19/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/19/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/19/2015 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 05/19/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |

| | | | |
|---|---|---|---:|
| 05/19/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/19/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/19/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/19/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/19/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/20/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 35863, Delivery to Kern County Superior Court, P. Jeffries | 7.00 |
| 05/20/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 35864, Pick up from Kern County Superior Court, P. Jeffries | 437.00 |
| 05/20/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/20/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/20/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/20/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/20/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/20/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/20/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/20/2015 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 05/20/2015 | RS | Research [E106] Parasec, Inv. 88524401, P. Jeffries | 233.75 |
| 05/21/2015 | AF | Air Fare [E110] Delta Airlines, Tkt. 0067598701930, From LGA to IAH, JAM | 756.67 |
| 05/21/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 35882, Delivery to JNP, P. Jeffries | 30.00 |
| 05/21/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

| | | | |
|---|---|---|---|
| 05/21/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/21/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/21/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/21/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/21/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/21/2015 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 05/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/21/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/22/2015 | AF | Air Fare [E110] Untied Airlines, Tkt. 01675985701994, From IAH to LGA, JAM | 628.10 |
| 05/22/2015 | PO | 20304.00002 :Postage Charges for 05-22-15 | 8.97 |
| 05/22/2015 | RE | ( 65 @0.10 PER PG) | 6.50 |
| 05/22/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/22/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/22/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/22/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/22/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/22/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/22/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/22/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

| | | | |
|---|---|---|---|
| 05/22/2015 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 05/22/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/22/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/22/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/22/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/22/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/22/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/22/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/22/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/22/2015 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/22/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/22/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/22/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/22/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/22/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/22/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/22/2015 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/22/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/22/2015 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/22/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/22/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, JAM | 50.00 |

| | | | |
|---|---|---|---|
| 05/22/2015 | TE | Travel Expense [E110] Carole Storage Parking, JAM | 48.50 |
| 05/25/2015 | AT | Auto Travel Expense [E109] Checker Cab, JAM | 67.20 |
| 05/25/2015 | BB | 20304.00002 Bloomberg Charges for 05-25-15 | 5.30 |
| 05/25/2015 | BB | 20304.00002 Bloomberg Charges for 05-25-15 | 0.20 |
| 05/25/2015 | BB | 20304.00002 Bloomberg Charges for 05-25-15 | 0.50 |
| 05/25/2015 | BB | 20304.00002 Bloomberg Charges for 05-25-15 | 0.30 |
| 05/25/2015 | BB | 20304.00002 Bloomberg Charges for 05-25-15 | 2.20 |
| 05/25/2015 | BB | 20304.00002 Bloomberg Charges for 05-25-15 | 0.10 |
| 05/25/2015 | BB | 20304.00002 Bloomberg Charges for 05-25-15 | 1.80 |
| 05/25/2015 | BB | 20304.00002 Bloomberg Charges for 05-25-15 | 0.30 |
| 05/25/2015 | BB | 20304.00002 Bloomberg Charges for 05-25-15 | 20.00 |
| 05/25/2015 | BB | 20304.00002 Bloomberg Charges for 05-25-15 | 2.60 |
| 05/25/2015 | BB | 20304.00002 Bloomberg Charges for 05-25-15 | 3.70 |
| 05/25/2015 | BB | 20304.00002 Bloomberg Charges for 05-25-15 | 0.90 |
| 05/25/2015 | BB | 20304.00002 Bloomberg Charges for 05-25-15 | 20.00 |
| 05/25/2015 | BB | 20304.00002 Bloomberg Charges for 05-25-15 | 1.80 |
| 05/25/2015 | BB | 20304.00002 Bloomberg Charges for 05-25-15 | 0.30 |
| 05/25/2015 | BB | 20304.00002 Bloomberg Charges for 05-25-15 | 5.60 |
| 05/25/2015 | BB | 20304.00002 Bloomberg Charges for 05-25-15 | 0.80 |
| 05/25/2015 | BB | 20304.00002 Bloomberg Charges for 05-25-15 | 0.10 |
| 05/25/2015 | BB | 20304.00002 Bloomberg Charges for 05-25-15 | 0.40 |

| | | | |
|---|---|---|---:|
| 05/25/2015 | BB | 20304.00002 Bloomberg Charges for 05-25-15 | 3.20 |
| 05/25/2015 | BB | 20304.00002 Bloomberg Charges for 05-25-15 | 1.20 |
| 05/25/2015 | BB | 20304.00002 Bloomberg Charges for 05-25-15 | 3.00 |
| 05/25/2015 | BB | 20304.00002 Bloomberg Charges for 05-25-15 | 0.20 |
| 05/25/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/26/2015 | RE2 | SCAN/COPY ( 238 @0.10 PER PG) | 23.80 |
| 05/26/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/26/2015 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 05/26/2015 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 05/26/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/26/2015 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 05/26/2015 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 05/26/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/26/2015 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 05/26/2015 | WL | 20304.00002 Westlaw Charges for 05-26-15 | 291.35 |
| 05/27/2015 | BM | Business Meal [E111] LaGuardia, Working Meal, JAM | 8.64 |
| 05/27/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/27/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/27/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/27/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/27/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/27/2015 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 05/27/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/27/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/27/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/27/2015 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 05/27/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/27/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/27/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/27/2015 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 05/27/2015 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 05/27/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 0.60 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 6.00 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 0.10 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 20.00 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 3.20 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 20.00 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 0.30 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 1.80 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 6.00 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 5.20 |

| | | | |
|---|---|---|---|
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 4.30 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 5.40 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 0.20 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 4.30 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 2.60 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 20.00 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 0.40 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 3.00 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 4.59 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 20.00 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 20.00 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 6.00 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 0.40 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 0.30 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 20.00 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 5.40 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 0.50 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 3.00 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 0.70 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 20.00 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 0.30 |

Pachulski Stang Ziehl & Jones LLP

ERG Resources O.C.C.

20304      00002

Page:      42

Invoice 110172

May 31, 2015

| | | | |
|---|---|---|---|
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 0.40 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 5.20 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 0.30 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 3.00 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 0.20 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 2.20 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 0.20 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 6.00 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 2.90 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 0.30 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 20.00 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 20.00 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 2.90 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 1.60 |
| 05/28/2015 | BB | 20304.00002 Bloomberg Charges for 05-28-15 | 3.80 |
| 05/28/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/28/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/28/2015 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 05/28/2015 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 05/28/2015 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 05/28/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

| | | | |
|---|---|---|---|
| 05/28/2015 | WL | 20304.00002 Westlaw Charges for 05-28-15 | 975.75 |
| 05/29/2015 | BB | 20304.00002 Bloomberg Charges for 05-29-15 | 3.60 |
| 05/29/2015 | BB | 20304.00002 Bloomberg Charges for 05-29-15 | 20.00 |
| 05/29/2015 | BB | 20304.00002 Bloomberg Charges for 05-29-15 | 20.00 |
| 05/29/2015 | BB | 20304.00002 Bloomberg Charges for 05-29-15 | 20.00 |
| 05/29/2015 | BB | 20304.00002 Bloomberg Charges for 05-29-15 | 20.00 |
| 05/29/2015 | BB | 20304.00002 Bloomberg Charges for 05-29-15 | 20.00 |
| 05/29/2015 | BB | 20304.00002 Bloomberg Charges for 05-29-15 | 3.00 |
| 05/29/2015 | BB | 20304.00002 Bloomberg Charges for 05-29-15 | 20.00 |
| 05/29/2015 | HT | Hotel Expense [E110] 05/25/15-05/26/15, 1 night, JAM | 376.45 |
| 05/29/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 05/29/2015 | RE | ( 57 @0.10 PER PG) | 5.70 |
| 05/29/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/29/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/29/2015 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

| 05/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/29/2015 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 05/29/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/29/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/29/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2015 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/29/2015 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 05/29/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/29/2015 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 05/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

| 05/29/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/29/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/29/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/29/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2015 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 05/29/2015 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/30/2015 | TE | Travel Expense [E110] Carole Storage Parking, JAM | 41.50 |
| 05/31/2015 | PAC | Pacer - Court Research | 196.60 |

**Total Expenses for this Matter**                                  **$5,132.32**

**REMITTANCE ADVICE**

**Please include this Remittance Advice with your payment**

For current services rendered through 05/31/2015

| | |
|---|---|
| Total Fees | $286,679.50 |
| Chargeable costs and disbursements | $5,132.32 |
| Total Due on Current Invoice..................... | $291,811.82 |

Outstanding Balance from prior Invoices as of 05/31/2015     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices**                  $291,811.82

# EXHIBIT B

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF ERG INTERMEDIATE HOLDINGS, LLC, et al.

## EXPENSE REIMBURSEMENT REPORT

| | | |
|---|---|---|
| 1. | Name of Company | SCS Engineers |
| 2. | Date of Meeting | May 12, 2014 |
| 3. | Location of Meeting | Dallas, Texas |
| 4. | Name of Representative Attending Meeting | Richard S. Bedell |
| 5. | Reimbursable Expenses: | |

(a) Transportation:

| | | |
|---|---|---|
| (1) Air or Rail Fare | | 750.20 |
| (2) Personal automobile miles at $.55 per mile | | 45.70 |
| (3) Taxi | | 100.00 |
| (4) Parking/Tolls | | 44.00 |
| (5) Other (describe) | | |

(b) Lodging:

| | | |
|---|---|---|
| (1) Hotel (excluding meals) | | 131.16 |
| (1) Breakfast | | 2.75 |
| (2) Lunch | | 9.49 |
| (3) Dinner | | 2.44 |

**TOTAL REIMBURSEMENT SOUGHT**          $1,085.74

I hereby certify that the above expenses were incurred by me in connection with attendance at a Committee meeting or other authorized Committee business.

(Signature of Member's Representative Incurring Expenses)

## Boarding Pass

**American**     Boarding Pass    Record Locator: **RVTHHZ**

**BEDELL**
RICHARD S
Record Locator: **RVTHHZ**
Seat: **16D**

BEDELL / RICHARD S    TSA Pre✓

### Robert Gobble

## BWI → DFW      77985
Baltimore to Dallas/ Fort Worth

Departing: Tuesday, May 12, 2015

| Gate | Flight | Seat | Boarding Time (EDT) |
|---|---|---|---|
| --- | AA1351 | 16D | 6:35 AM |

Departing at 7:05AM (EDT)

**GROUP 2**

More Flight Details    3h 30m

Arriving at    9:35AM (CDT)

Inflight Services: WiFi

Ticket: 0017594886127

For gates, terminals and flight status, please check with us at aa.com/gates or call 1-800-433-7300.

Doors close 15 minutes before departure.

---

Cafe De Novo
1100 Commerce Street Suite 645
Dallas, TX
United States
(214) 749-5710

Order Id: 37561
Item Count: 5
Customer Name: Richard S Bedell
Date: 05-12-2015      Time: 11:26 AM

| Qty. | Product | Amount |
|---|---|---|
| 1 | x Lasagna Meal | $5.99 |
| 1 | x 32oz Fountain Drink | $1.39 |
| 1 | x Small Cookies | $0.50 |
| 1 | x Small Cookies | $0.50 |
| 1 | x Small Cookies | $0.50 |

Subtotal    $8.88
Tax    $0.61

**Grand Total    $9.49**

Payment Type  : Credit Card
Amount Paid  : $9.49
Name on Card  : Richard S Bedell
CC Number  : XXXXXXXXXXXX1266
Approval Status : Approved
Reference Number: 1068

For exclusive news and specials, find us
novodfw

---

YELLOW CAB DFW
DALLASYELLOWCAB.COM
(214) 426-6262
DATE: 05-13-2015
TIME: 08:17
VEHICLE: 2319
BADGE#: 24007

JOB ID: 0
METER: 817

PICKUP: 200
DROPOFF: 500
START: 07:53
END: 08:17
DIST(MI): 20.8

FARE($): 39.85
EXTRAS($): 6.00

TOTAL($) 45.85

+Toll Tip $50.00

---

**Kraze Burgers**

Kraze Burgers #01
BWI AIRPORT, CONCOURSE C

TUE MAY 12, 2015
CHECK #191730-- 1

1 20oz COFFEE    $2.59
   TAX    :    $0.16
TOTAL    $2.75

Time: 06:23    1 CUSTOMER

GROUPON PROMOTION:
NO CASH BACK GIVEN

YOU HAVE BEEN SERVED
BY : Vermos Smith

**ORDER    1073**

DISCOVER    :    $2.75
************1266

uggestions? Visit Sojern on the web at



**HOTEL LAWRENCE**
302 So. Houston Street
Dallas, Texas 75202
214-761-9090

**GUEST FOLIO**

| Guest:<br>BEDELL/ RICHARD-39266SB000077<br>10829 TUCKAHOE WAY<br>GAITHERSBURG, MD 20878 | Folio: 121565 | Checked In: 5/12/15 7:30pm |
|---|---|---|
| | Room: 708 | Checked Out: 5/13/15 |
| Company: | Rate: 119.00 | Adults: 1  Children: 0 |
| SYNXIS.COM-NOT PREPAID | Payment: DS DISCOVER CARD | |

| DATE | REFERENCE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|
| 5/12/15 | RM 708 | ROOM CHARGE | 119.00 | 119.00 |
| 5/12/15 | RM 708 | TOURISM PID FEE | 2.38 | 121.38 |
| 5/12/15 | RM 708 | CITY OCC. TAX | 8.50 | 129.88 |
| 5/12/15 | RM 708 | STATE OCC. TAX | 7.28 | 137.16 |
| | | | **Balance Due:** | **137.16** |



Paradies Airport Shops - DALLAS
DALLAS-FT WORTH INTERNATIONAL AIRPORT
DALLAS, TEXAS

GATORADE                57100417003
                        2.25 TT

SUBTOTAL                        $2.25
TAX11                           $0.19
TOTAL                           $2.44
CASH                            $3.00
CHANGE                          $0.56

ITEMS 1
05/13/15  10:08AM
0245 01 60820 Briana                    4844

Thank You for Shopping at Paradies Shops
DALLAS-FT WORTH INTERNATIONAL AIRPORT
DALLAS, TEXAS







Worldview Travel
155 S Highway 101
Solana Beach CA 92075
Phone 858-259-6051 or 760-473-7434

Thursday, 7MAY 2015 02:22 PM EDT
**Passengers**: RICHARD S BEDELL (900000022.03)
Agency Record Locator: RVTHHZ

To: SCS FIELD SERVICES INC
11260 ROGER BACON DR
RESTON VA 20190

American Airlines Confirmation number is RVTHHZ

| AIR | Tuesday, 12MAY 2015 | |
|---|---|---|

| | | |
|---|---|---|
| **American Airlines** | **Flight Number**: 1351 | Class: W-Coach/Economy |
| **From**: Baltimore Wash MD, USA | **Depart**: 07:05 AM | |
| **To**: Dallas/Ft Worth TX, USA | **Arrive**: 09:35 AM | |
| Stops: Nonstop | Duration: 3 hour(s) 30 minute(s) | |
| Seats: 16D | Status: CONFIRMED | Miles: 1212 / 1939 KM |
| Equipment: McDonnell Douglas MD-80 Jet | MEAL: FOOD FOR PURCHASE | |
| PREMIERE SEAT CLEARED | | |
| **American Airlines Confirmation number is RVTHHZ** | | |

| HOTEL | Tuesday, 12MAY 2015 | |
|---|---|---|

| | | |
|---|---|---|
| **HOTEL LAWRENCE** (SYNXIS) | | |
| HOTEL LAWRENCE 302 SOUTH HOUSTON STREET DALLAS TX 75202 | | |
| **Number of Rooms**: 1 | **Confirmation Number**: 39266SB000077 | |
| **Phone**: 1-214-7619090 | Fax: 1-214-7610740 | |
| **Rate**: USD 119.00 | Room GUARANTEED TO MASTER CARD | |
| **Check Out**: Wednesday, 13MAY 2015 | | |

Guaranteed to: CA********85546
Hotel cancellation policy: cancel 1 day prior to arrival date
Rate description: BEST AVAILABLE RATE STANDARD NON SMOKING ROOM WITH
RQST KING NONSMOKING

| AIR | Wednesday, 13MAY 2015 | |
|---|---|---|

| | | |
|---|---|---|
| **American Airlines** | **Flight Number**: 1018 | Class: W-Coach/Economy |
| **From**: Dallas/Ft Worth TX, USA | **Depart**: 10:29 AM | |
| **To**: Baltimore Wash MD, USA | **Arrive**: 02:37 PM | |
| Stops: Nonstop | Duration: 3 hour(s) 8 minute(s) | |
| Seats: 16B | Status: CONFIRMED | Miles: 1212 / 1939 KM |
| Equipment: McDonnell Douglas MD-80 Jet | MEAL: FOOD FOR PURCHASE | |
| PREMIERE SEAT CLEARED | | |
| **American Airlines Confirmation number is RVTHHZ** | | |

THANK YOU FOR CHOOSING WORLDVIEW TRAVEL

SOME CODESHARE FLIGHTS MAY NOT ALLOW ONLINE CHECK IN
FEDERAL LAW FORBIDS THE CARRIAGE OF HAZARDOUS
MATERIALS ABOARD THE AIRCRAFT, IN YOUR LUGGAGE
OR ON YOUR PERSON. A VIOLATION CAN RESULT IN FIVE
YEARS IMPRISONMENT AND PENALTIES OF 250,000 USD
OR MORE..49 U.S.C.5124
HAZARDOUS MATERIALS INCLUDE EXPLOSIVES, COMPRESSED
GASES, FLAMMABLE LIQUIDS AND SOLIDS, OXIDIZERS
POISONS, CORROSIVES, AND RADIOACTIVE MATERIALS
FOR EMERGENCIES ENROUTE CALL 760-473-7434
AFTER HOURS CALL 877-824-5838
EMERGENCY ID CODE IS SIH93/SCSFIELD
PLEASE NOTE EACH EMERGENCY CALL/RESERVATION
IS BILLABLE AT 25.00
TICKET NON REFUNDABLE BUT REUSEABLE. RESTRICTIONS APPLY

**Ticket/Invoice Information**

Passenger Name: RICHARD S BEDELL
Ticket Number:   AA7594886127   Electronic Tkt:  Yes  Invoice Nbr: 0727059
                     Base:   643.72
                     Tax:    76.48
                     Total:   720.20
                        Charged to: CA************5546


Passenger Name: RICHARD S BEDELL
Service fee:      0647141241
                     Total:          30.00
                        Charged to: CA************5546


                     Total Tickets:   720.20
                     Total fees:        30.00
                     Total Amount:   750.20


**Click here 24 hours in advance to obtain boarding passes:**
American

**Click here for carrier Baggage policies and fees:**
American


CA SOT Number 1008676-10
FST DTN1434283
Please check your documents for accuracy. This travel agency is acting as an agent for suppliers in selling travel related services, or in accepting
reservations or bookings for services that are not directly supplied by us, such as air and transfers.
This agency, therefore, shall not be responsible for breach of contract of any intentional or careless actions or omissions on the part of such
suppliers, which result in any loss, damage, delay or injury to you or your travel companions.
We strongly recommend travel insurance. There are different types of medical, baggage and trip cancellation insurance from suppliers or the
agency. Insurance coverage may not cover pre-existing conditions and may have other restrictions and exclusions.
Trip insurance or waivers provided by the supplier may not offer insolvency coverage. For more information and a complete list of disclaimers
please visit WORLDVIEWTRAVEL.COM/DISCLAIMER
Baggage allowances vary. Please check with carrier for current information.
Fares are not guaranteed until ticketed.
Non refundable fares may have no value after departure. Additional charges may apply. Check in 90 minutes for domestic flights and 2 hours in
advance for International. A govt issued ID is required.

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF ERG INTERMEDIATE HOLDINGS, LLC, et al.

## EXPENSE REIMBURSEMENT REPORT

| | | |
|---|---|---|
| 1. | Name of Company | YOUNG & NICHOLS |
| 2. | Date of Meeting | May 12, 2015 |
| 3. | Location of Meeting | Houston, Texas |
| 4. | Name of Representative Attending Meeting | Steve W. Nichols |

5.    Reimbursable Expenses:

   (a) Transportation:

   (1) Air or Rail. Fare                                                         $825.59  (658.32 + 92.27 + 75)

   (2) Personal automobile miles at $.55 per mile          $134.75
       (Bakersfield to LAX)

   (3) Taxi                                                                              _____

   (4) Parking/Tolls                                                            $58.90
       (Includes $12 Court Parking & $8 toll road – no receipts)

   (5) Other (describe) Tax on Car Rental                       $20.52
       (Car.. rental fee included in air fare package above)

   (b) Lodging:

   (1) Hotel (excluding meals)                                         Included in Air Fare Package above

   (1) Breakfast                                                                  _____

   (2) Lunch                                                                        _____

   (3) Dinner                                                                       _____

**TOTAL REIMBURSEMENT SOUGHT**          $1,039.76

I hereby certify that the above expenses were incurred by me in connection with attendance at a Committee meeting or other authorized Committee business.

(Signature of Member's Representative
Incurring Expenses)

## BOOKING STATUS

Booking Number 13235931
Booking Date 05/04/15

## TRAVELER INFORMATION

Lead Traveler
Steve Nichols
1901 Truxtun Avenue
Bakersfield, CA 93301
US
Phone - 661-342-2801

## BOOKING AGENT

**AGENCY**
American Airlines Vacations
1-800-489-4810
4333 Amon Carter Blvd.
Fort Worth, TX 76155

**AGENT**
Direct Consumer

## TOTAL AMOUNT

| | | |
|---|---|---|
| Package Price | $586.52 | All prices are quoted in US dollars |
| Tax | $71.00 | |
| Payments Received | $658.32 | |
| Balance Due | Paid In Full | |

Price exclusions: For car rental, additional taxes and fees apply. For itineraries that include flights, checked baggage fees may apply. For hotel stays, resort fees, incidental fees and parking fees may apply.

Additional Baggage Fee Detail: Baggage & Optional Service Charges

## BAGGAGE ALLOWANCES AND FEES

BAG ALLOWANCE -LAXDFW-NIL/AA
1STCHECKED BAG FEE-LAXDFW-USD25.00/AA/UP TO 50 POUNDS/23 KILOGR
AMS AND UP TO 62 LINEAR INCHES/158 LINEAR CENTIMETERS
2NDCHECKED BAG FEE-LAXDFW-USD35.00/AA/UP TO 50 POUNDS/23 KILOGR
AMS AND UP TO 62 LINEAR INCHES/158 LINEAR CENTIMETERS
BAG ALLOWANCE -DFWLAX-NIL/AA
1STCHECKED BAG FEE-DFWLAX-USD25.00/AA/UP TO 50 POUNDS/23 KILOGR
AMS AND UP TO 62 LINEAR INCHES/158 LINEAR CENTIMETERS
2NDCHECKED BAG FEE-DFWLAX-USD35.00/AA/UP TO 50 POUNDS/23 KILOGR
AMS AND UP TO 62 LINEAR INCHES/158 LINEAR CENTIMETERS
CARRY ON ALLOWANCE
LAXDFW DFWLAX-02P/AA
01/SMALL PERSONAL ITEM
01/UP TO 45 LINEAR INCHES/115 LINEAR CENTIMETERS
ADDITIONAL ALLOWANCES AND/OR DISCOUNTS MAY APPLY
EMBARGOES-APPLY TO EACH PASSENGER
LAXDFW DFWLAX-AA
OVER 100 POUNDS/45 KILOGRAMS NOT PERMITTED

Please contact the airline or visit the airline's website for more information on baggage allowance and fees.

## YOUR ITINERARY | PRINT VOUCHER

### FLIGHTS NONSTOP

FROM    LOS ANGELES INTL - (LAX), LOS ANGELES, CA, UNITED STATES
TO      DALLAS FORT WORTH INTL - (DFW), DALLAS, TX, UNITED STATES

Confirmation: VMLJAC | American Airlines - VMLJAC

| | | | | |
|---|---|---|---|---|
| American Airlines  AA2485 Coach (G *) | Plane: 757 | Los Angeles Intl - (LAX) | Depart: | Monday 05/11/15 3:30PM |
| | | Dallas Fort Worth Intl - (DFW) | Arrive: Duration: | Monday 05/11/15 8:35PM 3 hr 5 min |

Steve Wilcox Nichols (Adult) 32E

### CAR

Confirmation: 594395728COUNT

|  |  |
|---|---|
| National Direct Car type: Full Size FORD FUSION OR SIMILAR Rate Includes: Full Size, 2/4 Door, Automatic Transmission, Air Conditioning UNLIMITED MILES Passengers: 5 Baggage: 5 | Pickup: Monday 05/11/15 9:35PM Drop-Off: Tuesday 05/12/15 5:10PM Days: 1 Pickup location: Dallas Fort Worth Intl Terminal |

## ROOM

Confirmation: 71784696

Hyatt Regency DFW Airport

2334 International Parkway
Dallas, Texas 75261
US
+1 972 453 1234
**Room description** 1 Bed
**Room type:** Standard

Steve Nichols
1901 Truxtun Avenue
Bakersfield, CA 93301
US

Policies

| | |
|---|---|
| Check-In: | Monday 05/11/15 3:00PM |
| Check-Out: | Tuesday 05/12/15 12:00PM |
| Nights: | 1 |
| Occupants: | 1 Adult |

## FLIGHTS, NONSTOP
FROM  DALLAS FORT WORTH INTL - (DFW), DALLAS, TX, UNITED STATES
TO  LOS ANGELES INTL - (LAX), LOS ANGELES, CA, UNITED STATES

Confirmation: VMLJAC | American Airlines - VMLJAC

| American Airlines  AA2489 Coach (G *) | Plane: 32B | Dallas Fort Worth Intl - (DFW) | Depart: | Tuesday 05/12/15 7:10PM |
|---|---|---|---|
| | Los Angeles Intl - (LAX) | Arrive: Duration: | Tuesday 05/12/15 8:42PM 3 hr 32 min |

Steve Wilcox Nichols (Adult) 17E

## TERMS & CONDITIONS



**Protect your trip with Allianz Global Assistance**

**GET A QUOTE**

# AMERICAN AIRLINES VACATIONS

By engaging American Airlines Vacations (hereafter referred to as AAV) or using any website of AAV, including aavacations.com, you agree to be legally bound by these terms and conditions. In all cases the person making the booking shall be considered to have accepted these terms and conditions on behalf of all persons included in the package being booked.

## Reservations Policies

The following terms and conditions apply to AAV packages. Customers must be at least 18 years old and possess the legal authority to conduct business with AAV in accordance with the terms and conditions herein. Customers may be required by

Home   Login     English    Service aa.com

 **American Airlines**     Plan Travel     Travel Information     AAdvantage 

Note: This reservation cannot be changed online. Please contact Reservations for assistance.

Thank you for your purchase.

## Los Angeles to Dallas/ Fort Worth
1 Adult
**Monday May 11, 2015 – Tuesday May 12, 2015**

| AA Record Locator | Reservation Name |
|---|---|
| **VMLJAC** | **LAX/DFW** |
| Your record locator is your reservation confirmation number and will be needed to retrieve or reference your reservation. | Status: Ticketed May 04, 2015 |

**Status:**

**Ticketed**

| Flight | Depart | Arrive |
|---|---|---|
| **American Airlines** **2485** | Los Angeles (LAX) May 11, 2015 03:30 PM On time Scheduled Time: 03:30 PM Estimated Time: 03:30 PM Actual Time: Terminal : Gate : 42A Travel Time : 3 h 5 m Cabin Class : Economy Seat : 22D | Dallas/ Fort Worth (DFW) May 11, 2015 08:35 PM On time Scheduled Time: 08:35 PM Estimated Time: 08:35 PM Actual Time: Terminal : C   Gate : C6 Baggage Area : C4 Booking Code : G Plane Type : 757 |

| Flight | Depart | Arrive |
|---|---|---|
| **American Airlines** **2489** | **Dallas/ Fort Worth (DFW)** May 12, 2015 07:10 PM Travel Time : 3 h 32 m Cabin Class : Economy Seat : 11B | Los Angeles (LAX) May 12, 2015 08:42 PM Booking Code : G Plane Type : 32B |

**Fare Amount**

**Adult**
1 × $0.00 USD                    $0.00 USD

**Trip Options**

Main Cabin Extra           $32.11 USD

**Taxes & Carrier-Imposed Fees**

Taxes                          $60.16 USD

Carrier-Imposed Fees    $0.00 USD

**Flight Subtotal**

**$92.27 USD**

## Flight Change
View Comparison Chart

**Same-Day Flight Change**
Select

Same-Day Flight Change allows you to change to a different flight with the same origin/destination and the same calendar date. Pricing varies based on current ticketed fare.

## Passenger Summary

Save time at the airport! Add your travel information below to check-in online.

☑ STEVE WILCOX NICHOLS                                        Ready for Check-in

### Trip Contact Information

We may need to contact you in the event there is important information relevant to your trip. Please enter your cell phone number. This information will not be used for marketing purposes.

1  [ ▼ ]  | Area Code and Number |

| Summary | Required | Optional |
|---|---|---|
| All information required for online check-in has been provided. Online check-in will be available 24 hours prior to your departure. | Secure Flight Information | Frequent Flyer Number Not an AAdvantage member? |



1901 Truxtun Avenue
P.O. Box 2347
Bakersfield, CA 93303
Telephone 661-861-7911
Facsimile 661-861-7932

05/14   05/12   AMERICAN 00106128555900 DALLAS   TX        5541734513387133440045        75.00
GARRETT/DEBRA (name on CC used for S. Nichols flight change)
00106128555900
Departure Date: 05/12/15  Airport Code: XAA
AA  X  XAA



**≋ National.**

RA 626944276          Bil 0
Rental  11-MAY-2015 09:23 PM
DALLAS FT WORTH AIRPORT
Return  12-MAY-2015 07:44 PM
DALLAS FT WORTH AIRPORT

MR. STEVE NICHOLS
Vehicle # FH160644
Model    SONATA
Class Driven FCAR    Class Charged FCAR
License# FGL4813  State/Province TX
M/Kms Driven 56
M/Kms Out    7714
M/Kms In     7770

AMERICAN AIRLINES VACATIONS
Charges      No Unit    Price    Amount
TX REIMBURSEMENT                  1.49*
SPORTS VENUE TAX 5 PCT            2.72
FACILITY CHARGE                   4.00*
CUST TRANSPORTATION CHG           2.20*
CONCESSION FEE RECOV              4.67*
VEH RENTAL TAX @10.000 %          5.44

Total Charges              USD 20.52

Deposit    MC   6202

Amount Due                 USD 20.52

* Taxable Items
Subject to Audit
Customer Service Number 1-800-468-3334

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF ERG INTERMEDIATE HOLDINGS, LLC, et al.

### EXPENSE REIMBURSEMENT REPORT

| | | |
|---|---|---|
| 4. | Name of Company | YOUNG & NICHOLS |
| 5. | Date of Meeting | June 5, 2015 |
| 6. | Location of Meeting | Houston, Texas |
| 4. | Name of Representative Attending Meeting | Steve W. Nichols |
| 5. | Reimbursable Expenses: | |

(a) Transportation:

    (6) Air or Rail. Fare                                 $856.20

    (7) Personal automobile miles at $.55 per mile   $134.75
        (Bakersfield to LAX)

    (8) Taxi

    (9) Parking/Tolls                           $82.69 (76.19 + 6.50)

    (10) Other (describe) Car Rental          $105.36 (93.35 + 11.01)

(b) Lodging:

    (1) Hotel (excluding meals)            Included in Air Fare package above

    (4) Breakfast

    (5) Lunch                           $27.47 (8.99 + 18.48)

    (6) Dinner

**TOTAL REIMBURSEMENT SOUGHT**     $1,206.47

I hereby certify that the above expenses were incurred by me in connection with attendance at a Committee meeting or other authorized Committee business.

(Signature of Member's Representative
Incurring Expenses)



**Urgent, Please Review for accuracy.**



UNIGLOBE Golden Empire Travel
1820 Chester Avenue
Bakersfield CA 93301
Phone: 661 323-1213
Fax: 661 323-0820

rhondac@uget.com

| | | | |
|---|---|---|---|
| **Passenger(s):** | **Nichols/Steve** | **Booking Ref.:** | 6YMWJZ |
| **Invoice No.:** | 150603413 | **Agent:** | Rhonda Chapman |
| **Issue Date:** | Wednesday, June 3, 2015 | **Customer:** | 6618617911 |
| **Billing:** | LAW OFFICES OF YOUNG NICHOLS | | |
| | 1901 TRUXTON AVENUE | | |
| | BAKERSFIELD CA 93301 | | |

• **Should you not be able to travel for any reason, be sure to cancel your reservations prior to the flight departure. Should you fail to do so, airlines retain the right to keep the entire value of your ticket as a penalty.**

• To forward itinerary to TripIt, Worldmate, Tripcase or Blackberry Travel: **Click Here**

•  Add your itinerary to your calendar (ICS): **Click Here** (for use with PC and MAC and accessible via website and mobile device)

•  Add your itinerary to your calendar (with Infuzer): **Click Here**

• If you would like to view your reservation online: **Click Here**

---

 AIR - Thursday June 4 2015

 **United Airlines Flight UA1976 Economy Class**

**Check In Confirmation:**
**GWDRQ4** (*24 Hours Prior*)

| | | | |
|---|---|---|---|
| **Depart:** | 3:33 PM, Thursday, June 4 | **Arrive:** | 8:55 PM, Thursday, June 4 |
| | Los Angeles Intl. Airport-Terminal 7 | | George Bush Intercntl Arpt. |
| | Los Angeles, California, USA | | Terminal C |
| | | | Houston, Texas, USA |

| | | | |
|---|---|---|---|
| **Status:** | Confirmed | **Booking Code:** | H |
| **Equipment:** | Boeing 737-900 | **Stops:** | Non-stop |
| **Duration:** | 3 hours 22 minutes | **Seat:** | 15C (Non smoking) Confirmed |
| **Meal:** | Food For Purchase | | |

• Weather • Flight Status (*up to 3 days prior*) • Dining Reservations

---

 CAR - Thursday June 4 2015

**Hertz Rent-A-Car**

**Check In Confirmation:**
**G5901564437**

| | |
|---|---|
| **Pick Up:** | 8:55 PM, Thursday, June 4 |
| | 17330 Palmetto Pines |
| | Us/Tx Houston Intrcntl 770326028, Phone: 2812096700 |
| **Drop Off:** | 4:38 PM, Sunday, June 7 |
| | George Bush Intercntl, Houston, TX, USA |

| | | | |
|---|---|---|---|
| **Rate:** | USD16.50 p/day unl. mileage, Extra Hour 8.25 **Approx. Total USD94.34** | | |
| **Car Type:** | Intermediate car automatic w/ ac | **Status:** | Confirmed |
| **Remarks:** | VALID CREDIT CARD IN THE NAME OF THE GUEST IS REQUIRED | | |

• Weather • Dining Reservations

---

 **United Airlines Flight UA327 Economy Class**

**Check In Confirmation:**
**GWDRQ4** (*24 Hours Prior*)

| **Depart:** | 5:38 PM, Sunday, June 7<br>George Bush Intercntl Arpt.<br>Terminal C<br>Houston, Texas, USA | **Arrive:** | 7:21 PM, Sunday, June 7<br>Los Angeles Intl. Airport-Terminal 7<br>Los Angeles, California, USA |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Status:** | Confirmed | **Booking Code:** | H |
| **Equipment:** | Airbus Industrie A319 | **Stops:** | Non-stop |
| **Duration:** | 3 hours 43 minutes | **Seat:** | 22D (Non smoking) Confirmed |
| **Meal:** | Food For Purchase | | |

• Weather  • Flight Status *(up to 3 days prior)*

## Invoice Details

| **Transaction / Document** | **Base** | **Tax** | **Total** |
|---|---|---|---|
| United Airlines / 016 7623506014 | 742.33 | 83.87 | 826.20 |
| Form of Payment: CA XXXXXXXXXXXXX6202 | | | |
| Transaction Fee Paid By Credit Card | 30.00 | | 30.00 |
| Form of Payment: Credit Card | | | |
| **Totals:** | 742.33 | 83.87 | USD 826.20 |

**Total Charged to Credit Card:** USD 856.20
**Balance Due:** USD 0.00

**Invoice No: 150603413**

Federal law forbids the carriage of certain hazardous materials, such as aerosols, fireworks, and
flammable liquids, aboard the aircraft. If you do not understand these restrictions, contact your airline or
go to: http://www.faa.gov/about/initiatives/hazmat_safety/
Airline Conditions of Contract & Other Important Notices: Click Here



Law Offices of
# Young & Nichols
A Partnership Composed of Professional Corporations



**NICHOLS, STEVE W**
**Account Number:**

| 06/05 | 06/03 | UNITED  01676235060146 800-932-2732 TX<br>NICHOLS/STEVE<br>01676235060146 | 55432865155000730590859 | 826.20 |
|---|---|---|---|---|
| | | UA H IAH<br>Departure Date: 06/07/15  Airport Code: IAH<br>UA H LAX | | |
| 06/08 | 06/05 | UNITED  01629258375975 800-932-2732 TX<br>NICHOLS  /INFLIGHT SNACK BOX<br>01629258375975<br>Departure Date: 06/04/15  Airport Code: LAX<br>CO ED IAH | 55432865157000631260709 | 8.99 |
| 06/08 | 06/05 | PLAT PARKING - LOT 470  HOUSTON  TX | 55432865157000632685011 | 6.50 |
| 06/09 | 06/08 | UNIGLOBE GOLDEN EMPIRE  06613231213 CA | 55429505159207268500316 | 30.00 |
| 06/09 | 06/07 | ANGELS 12  HUMBLE  TX | 05140485159120001913225 | 11.01 |
| 06/09 | 06/07 | HERTZ RENT-A-CAR  HOUSTON  TX | 55178425159613194164594 | 94.35 |
| 06/10 | 06/08 | UNITED  01629260945141 800-932-2732 TX<br>NICHOLS  /INFLIGHT SNACK BOX<br>01629260945141<br>Departure Date: 06/07/15  Airport Code: IAH<br>CO ED LAX | 55432865160000066034566 | 18.48 |
| 06/10 | 06/07 | WALLYPARK- LAX  LOS ANGELES  CA | 55546555160275336134566 | 76.19 |