Tom A. Howley, State Bar No. 24010115
JONES DAY
717 Texas Avenue, Suite 3300
Houston, Texas 77002
Telephone: (832) 239-3939
tahowley@jonesday.com

Brad B. Erens (admitted *pro hac vice*)
Joseph A. Florczak (admitted *pro hac vice*)
JONES DAY
77 West Wacker
Chicago, Illinois 60601
Telephone: (312) 782-3939
bberens@jonesday.com
jflorczak@jonesday.com

ATTORNEYS FOR THE DEBTORS

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| ERG Intermediate Holdings, LLC, *et al.*,[1] | § | Jointly Administered |
| | § | |
| Debtors. | § | Case No.: 15-31858-hdh-11 |

## NOTICE OF FILING
## OF AMENDED ASSUMED CONTRACT AND ASSUMED LEASE LIST

**PLEASE TAKE NOTICE THAT:**

1.      On June 15, 2015 the Court entered the Order (A) Authorizing and Approving Bid Procedures to Be Employed in Connection with the Sale of Certain Assets of the Debtors; (B) Approving Certain Bid Protections; (C) Scheduling an Auction and Sale Hearing; (D) Authorizing and Approving Assignment Procedures to Be Employed in Connection with the Identification and Assumption of Certain Pre-Petition Contracts; and (E) Approving the Manner and Form of Notice of the Auction, Sale Hearing, and Assignment Procedures [Docket No. 281] (the "Order").

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are ERG Intermediate Holdings, LLC (2521); ERG Resources, L.L.C. (0408); West Cat Canyon, L.L.C. (7377); ERG Interests, LLC (2081); and ERG Operating Company, LLC (8385). ERG Intermediate Holdings, LLC is the direct or indirect parent of each of its affiliated Debtors. The mailing address for each of the Debtors, with the exception of ERG Operating Company, LLC, is 333 Clay Street Suite 4400, Houston, TX 77002. The mailing address for ERG Operating Company, LLC is 4900 California Avenue Suite 300B, Bakersfield, CA 93309. The above addresses are listed solely for the purposes of notices and communications.

2.      On June 18, 2015 the debtors in the above-captioned cases (the "Debtors") filed a list identifying the Assumed Contracts and Assumed Leases as specified in paragraph 13a of the Order [Docket No. 296] (the "Original Assumed Contract and Assumed Lease List").

3.      The Debtors hereby file an amended version of the Original Assumed Contract and Assumed Lease List (the "Amended Assumed Contract and Assumed Lease List") reflecting the addition of certain contracts and the Debtors' payment of certain royalty obligations.  The Amended Assumed Contract and Assumed Lease List is attached hereto as Schedule 1.

4.      A "redline" comparison of (a) the Original Assumed Contract and Assumed Lease List and (b) the Amended Assumed Contract and Assumed Lease List is attached hereto as Schedule 2.

Dated:  July 14, 2015
         Dallas, Texas

Respectfully submitted,


  /s/  Tom A. Howley                        

Tom A. Howley
JONES DAY
717 Texas Avenue, Suite 3300
Houston, Texas 77002
Telephone:  (832) 239-3790
tahowley@jonesday.com

Brad B. Erens
Joseph A. Florczak
JONES DAY
77 West Wacker
Chicago, Illinois 60601
Telephone:  (312) 782-3939
bberens@jonesday.com
jflorczak@jonesday.com

ATTORNEYS FOR THE DEBTORS

## **Schedule 1**

Amended Assumed Contract and Assumed Lease List

ERG Intermediate Holdings, LLC et al. ("Debtors in Possession")
Proposed Asset Purchase Agreement Contract Assumptions
As of July 9, 2015

| Unique ID | Counterparty | Category | Description | Address1 | Address2 | City | State | Zip | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | A F & C A FUGLER INC. | Oil and Gas Leases | A.F. & C.A. Fugler Inc. Lease APN 101-040-017 (Lessee: Rock Energy, LLC n/k/a Petrorock LLC) | 6193 E. Diablo Sunrise Road | | Tucson | AZ | 85756 | - |
| 2 | A F & C A FUGLER INC. | Oil and Gas Leases | A.F. & C.A. Fugler, Inc. Lease APN's 129-170-006 & 129-020-300 (Lessee: Amrich Energy Inc. et. al) | 6193 E. Diablo Sunrise Road | | Tucson | AZ | 85756 | - |
| 3 | A. A. Sterling Jr. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 6138 Inwood Dr. | | Houston | TX | 77057 | - |
| 4 | A. V. Scott Investments LTD | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 720 Ashley Pl | | Murphy | TX | 75094 | - |
| 5 | A. W. Dugan | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1415 Louisiana, Ste., 3100 | | Houston | TX | 77002 | - |
| 6 | Accord Design Group, Inc. | Consulting Agreements | Roadway Surveying | 2370 Skyway Drive | Suite 101 | Santa Maria | CA | 93455 | - |
| 7 | Acquistapace Farms, Inc. | Purchase Agreements | Emissions | 1635 N. Blosser Rd. | | Santa Maria | CA | 93458 | - |
| 8 | ACS Premier, Inc. | Service Agreements | Surveying, Mapping | 3070 Skyway Drive | Suite 501 | Santa Maria | CA | 93455 | - |
| 9 | Ada Catherine Cone | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 13895 Sound Overlook Dr. N. | | Jacksonville | FL | 32224 | - |
| 10 | Adolph Burl Cone | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 50277 | | Jacksonville Beach | FL | 32240-0277 | - |
| 11 | Adolph O. Susholtz | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 3834 Spicewood Springs Rd. | | Austin | TX | 78759-8978 | - |
| 12 | AECOM Technical Services, Inc. | Service Agreements | Air Quality | 5075 Bradley Road | Suite 203 | Santa Maria | CA | 93455 | - |
| 13 | AERA - NONCONSENT | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 333 Clay St | Suite 4400 | Houston | TX | 77002 | - |
| 14 | Aeros Environmental, Inc. | Service Agreements | Environmental | 18828 Highway 65 | | Bakersfield | CA | 93308 | - |
| 15 | AF & CA FUGLER INC | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 6245 E. Diablo Sunrise Road | | Tucson | AZ | 85756 | - |
| 16 | AIMWELL, LLC | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 3435 | | San Rafael | CA | 94912 | - |
| 17 | Ali Fakhreddine | Employment Agreements | Offer Letter | Confidential - Available Upon Request | | Confidential | CA | | - |
| 18 | Alison H. Baraban | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4000 Purdue #106 | | Houston | TX | 77005 | - |
| 19 | Amy Jane Phillips | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 9126 Bontura Road | | Granbury | TX | 76049 | - |
| 20 | Arkoma Production Co of TX | Oil and Gas Leases | Bonetti Lease APN 101-040-006 (Lessee: G. Rodges & Associates, Inc.) | 5950 Birkshire Ln Ste 1400 | | Dallas | TX | 75225 | 1,701 |
| 21 | Arkoma Production Co of TX | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 5950 Birkshire Ln Ste 1400 | | Dallas | TX | 75225 | - |
| 22 | Aspect Engineering Group | IT Agreements | Engineering Svcs | 1500 Calloway Drive | | Bakersfield | CA | 93312 | - |
| 23 | Austin A. Hardt | Royalty Provision in Oil and Gas Leases | Royalty Agreement | c/o: Brenda A. Butler Hardt, Custodia | 10375 New Wehdem Rd. | Brenham | TX | 77833 | - |
| 24 | B & L Equipment Rentals, Inc. | Service Agreements | Equipment | P.O. Box 222600 | | Bakersfield | CA | 93390 | - |
| 25 | Baldwin Properties Partnership | Royalty Provision in Oil and Gas Leases | Royalty Agreement | c/o: Northern Trust N.A., Agent | P.O. Box 226270 | Dallas | TX | 75222-6270 | - |
| 26 | Barbara B Green Trustee | Oil and Gas Leases | Bonetti Lease APN 101-040-006 | The Green Fam. Irrev Trust & The Wi 7831 Rush Rose Drive, #219 | Carlsbad | CA | 92009 | - |
| 27 | Barbara B. Green, Co-Trustee | Royalty Provision in Oil and Gas Leases | Royalty Agreement | The Green Fam. Irrev Trust & The Wi 7831 Rush Rose Drive, #219 | Carlsbad | CA | 92009 | - |
| 28 | Barbara Jordan Meyers | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 2707 Gatlin Creek Road | | Dripping Springs | TX | 78620 | - |
| 29 | BARC | Service Agreements | Paper Recycling | 2240 South Union Ave. | | Bakersfield | CA | 93307 | - |
| 30 | Barry Pulaski | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4920 Center St. | | Houston | TX | 77007-3302 | - |
| 31 | Baumeister, Daisy Bell | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Address Not Available | | | | | - |
| 32 | Ben Oakley | Employment Agreements | Offer Letter | Confidential - Available Upon Request | | Confidential | CA | | - |
| 33 | Berta Nell Wilborn Smeal | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 610 | | Anahuac | TX | 77514-0610 | - |
| 34 | Betty Ann Sud | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 5405 Encinas Rojas | | Austin | TX | 78746 | - |
| 35 | Betty Marie Roark | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 11805 Stidham Rd. | | Conroe | TX | 77302-7652 | - |
| 36 | Betty Walden | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 619 Kings Mountain Drive | | Longview | TX | 75601 | - |
| 37 | Betty Walker | Employment Agreements | Employment Agreement | Confidential - Available Upon Request | | Confidential | CA | | - |
| 38 | Billye Eugena Frericks | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 11861 Stidham Rd. | | Conroe | TX | 77302-7652 | - |
| 39 | Blackstone Minerals | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P. O. Box 301267 | | Dallas | TX | 75303-1267 | - |
| 40 | BMI Pac West Inc. | Service Agreements | Air Conditioning Maintenance | P.O. Box 7110 | | Santa Maria | CA | 93454 | - |
| 41 | Bob's Jungle | Service Agreements | Interior Plant Maintenace | P.O. Box 9275 | | Bakersfield | CA | 93389 | - |
| 42 | Bonetti All | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Address Not Available | | | | | - |
| 43 | BP Energy Company | Hedge Agreement | ISDA 2002 Master Agreement | 201 Helios Way | | Houston | TX | 77079 | - |
| 44 | Brad Modlin | Service Agreements | Labor, Steam Gen | 15420 Azalea Springs Avenue | | Bakersfield | CA | 93314 | - |
| 45 | Bradford Bender Jones, Trustee | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Bradford D. Jones Exempt Lifetime T 36 S. Lancaster Rd. | Savanah | GA | 31410 | - |
| 46 | Brian Gregory Mitchell | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 5911 Beaumont Avenue | | La Jolla | CA | 92037 | - |
| 47 | Bright House | IT Agreements | Communications | P.O. Box 30765 | | Tampa | FL | 33630 | - |
| 48 | C. D. Lyon Construction, Inc. | Service Agreements | Labor, Material | P.O. Box 1456 | | Ventura | CA | 93002 | - |
| 49 | Cade Edward Jackson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 8912 Tri-City Beach Rd. | | Baytown | TX | 77520 | - |
| 50 | Cade Huie | Royalty Provision in Oil and Gas Leases | Royalty Agreement | c/o: The Valley Bank, #53-526-5 | | El Paso | TX | 79926 | - |
| 51 | California Trust Co | Oil and Gas Leases | UCB/Dominion Lease; Multiple APN's | Address Not Available | | | | | - |
| 52 | Camilla Mallard Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Farmers National Co., Agent | 5110 S. Yale Ave. Ste., 400 | Tulsa | OK | 74135-7483 | - |
| 53 | Cannon, Corporation | Service Agreements | Field Services | 1050 Southwood Drive | | San Luis Obispo | CA | 93401 | - |
| 54 | CANTIN LAND OIL & DEV CO | Oil and Gas Leases | Cantin Lease APN 129-180-015 (Lessee: The Texas Company) | Address Not Available | | | | | - |
| 55 | Carleton Grant Mitchell | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1118-A Bay St. | | Santa Monica | CA | 90405 | - |
| 56 | Carroll E. Wilborn, Jr. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 652 | | Anahuac | TX | 77514 | - |
| 57 | CAWLEY GILLESPIE & ASSOC | Oil and Gas Leases | Fleisher Lease APN 101-040-005 & 011 | Empl Profit Trust, Mary Giordano TT 306 West 7th St., Ste. 302 | Fort Worth | TX | 76102 | - |
| 58 | Cawley, Gillespie & Associates | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Empl Profit Trust, Mary Giordano TT 306 West 7th St., Ste. 302 | Fort Worth | TX | 76102 | - |
| 59 | Central Coast Piping | Service Agreements | Labor | 801 Maulhardt Ave | | Oxnard | CA | 93030 | - |
| 60 | Chaparral Business Machines, Inc. | Equipment Leases | Office Equipment | 825 Riverside Ave # 6 | | Paso Robles | CA | 93446 | 925 |
| 61 | Charles A. Bahr, Jr., Attorney At Law | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 7660 Woodway Dr. #303 | | Houston | TX | 77063-1518 | - |
| 62 | Charlotte H Sturgeon et al | Oil and Gas Leases | Sturgeon Lease APN 101-070-008 | Address Not Available | | | | | - |
| 63 | Cherry A. Daugbjerg | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 8251 Cottontail Ln. | | Brenham | TX | 77833-1224 | - |

ERG Intermediate Holdings, LLC et al. ("Debtors in Possession")
Proposed Asset Purchase Agreement Contract Assumptions
As of July 9, 2015

| UniqueID | Counterparty | Category | Description | Address1 | Address2 | City | State | Zip | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| 64 | Chevron U.S.A. Inc. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 9043, Section 732 | | Concord | CA | 94524-9043 | 3,820,204 |
| 65 | Christie Hepburn B. Taylor, indiv. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Farmers National Co., Agent | 5110 S. Yale Ave., Ste. 400 | Tulsa | OK | 74135-7483 | - |
| 66 | Christine Louise Stoker Shortt | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 2202 Point Bluff | | Austin | TX | 78746 | - |
| 67 | Christopher Laurence Hilliard | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 5810 Candlewood Ln. | | Houston | TX | 77057 | - |
| 68 | Christopher S. Burr | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 53640 Avenida Mendoza | | La Quinta | CA | 92253 | 1,198 |
| 69 | Chyde Sanders, Jr. Estate | Royalty Provision in Oil and Gas Leases | Royalty Agreement | C/O: Jones & Parker | P.O. Box 472 | Kerrville | TX | 78029 | - |
| 70 | Clelia L. Hendee | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 10304 Van Winkle Ct. | | Austin | TX | 78739-1666 | - |
| 71 | CLINT EDWARD GARRETT | Oil and Gas Leases | Fleisher Lease APN 101-040-005 & 011 | | 5116 Commander Court | Arlington | TX | 76017 | - |
| 72 | Clint Edward Garrett | Royalty Provision in Oil and Gas Leases | Royalty Agreement | | 5116 Commander Court | Arlington | TX | 76017 | 212 |
| 73 | Collings and Associates, LLC. | Service Agreements | Legal | 260 Maple Court | Suite 241 | Ventura | CA | 93003 | - |
| 74 | Columbine I Limited PTSP | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 22066 | | Denver | CO | 80222 | - |
| 75 | Compliance Services, Inc. | Service Agreements | Pipeline & Compliance Consulting | P.O. Box 22410 | | Bakersfield | CA | 93390 | - |
| 76 | Condition Monitoring Services, Inc | Service Agreements | Emissions Testing | P.O. Box 278 | | Nipomo | CA | 93444 | - |
| 77 | CoreLogic | License Agreements | Document Retrieval- Land Dept | 40 Pacifica | Suite 900 | Irvine | CA | 92618 | 124 |
| 78 | CSS Drilling Tools | Service Agreements | Drilling Tools | 4550 Buck Owens Blvd | | Bakersfield | CA | 93308 | - |
| 79 | CSS Inc. | Service Agreements | Labor, Material | 4550 Buck Owens Blvd | Industrial Pipelines & Facilit | Bakersfield | CA | 93308 | - |
| 80 | Cynthia Mitchell Lorentz | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1701 Drake ave. | | Austin | TX | 78704 | - |
| 81 | Dan J. Flannery Gst Non-Ex TR | Royalty Provision in Oil and Gas Leases | Royalty Agreement | c/o: JP Morgan Chase Bank, N.A. | P.O. Box 99084 | Fort Worth | TX | 76199-0084 | - |
| 82 | Danari Bakersfield, LLC | Real Estate Leases | Office Lease - 4980 California Avenue, Suite 300B, Bakersfield CA, 93309 (As Amended) | Attn: Alan Sher c/o Adler Realty Inve | 20951 Burbank Blvd., Suite | Woodland Hills | CA | 91367 | - |
| 83 | Daniel H. Watts | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4504 Teakwood Trce | | Midland | TX | 79707-1626 | - |
| 84 | Daniel R. Japhet Jr. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 2020 Wiesepape Rd. | | Brenham | TX | 77833-7975 | - |
| 85 | David E. Watts | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 8060 Melrose Ave, Ste. 230 | | Los Angeles | CA | 90046-7000 | - |
| 86 | David L. Jackson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1514 Big Horn Dr. | | Houston | TX | 77090-1861 | - |
| 87 | David Riley Davis | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 219 S. Laredo | | San Antonio | TX | 78207 | - |
| 88 | DAVIS 1999 REVOCABLE LIVING TR | Oil and Gas Leases | Preisker Lease APN 101-070-058, 101-070-068 | Mary M Davis, Trustee | PO Box 807 | Orofino | ID | 83544-0807 | - |
| 89 | De Lage Landen Financial | Equipment Leases | Land Office Equipment | 1111 Old Eagle School Road | | Wayne | PA | 19087 | 662 |
| 90 | Deborah-Doris Hilliard Ben-Nun | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4317 Palladio | | Austin | TX | 78731 | - |
| 91 | Denny Dobson | Employment Agreements | Offer Letter | Confidential - Available Upon Request | | Confidential | CA | | - |
| 92 | DHI Services Inc. | Service Agreements | Formation Evaluation Services | 33502 State Highway 249 | | Pinehurst | TX | 77362 | - |
| 93 | DILLON DOUGLAS CAWLEY | Oil and Gas Leases | Fleisher Lease APN 101-040-005 & 011 | | 5206 Commander Court | Arlington | TX | 76017 | - |
| 94 | Dillon Douglas Cawley | Royalty Provision in Oil and Gas Leases | Royalty Agreement | | 5206 Commander Court | Arlington | TX | 76017 | 1,686 |
| 95 | Diversified Project Services International | Service Agreements | Engineering Svcs | 5001 East Commercenter Drive | Suite 250 | Bakersfield | CA | 93309 | - |
| 96 | Donald C. Schwartz | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 8001 Cottontail Ln. | | Brenham | TX | 77833 | - |
| 97 | Donn Tognazzini | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 599 | | Los Olvos | CA | 94602 | - |
| 98 | Dowden Technical Services, Inc. | Service Agreements | Electical Maint | 509 Hilltop Court | | Taft | CA | 93268 | - |
| 99 | Driltek, Inc. | Service Agreements | Engineering, Planning, Operations Management | 901 Tower Way | Suite 102 | Bakersfield | CA | 93309 | 230,580 |
| 100 | E. Fred Davis Estate | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Exec/Trust of W9-3 | P.O. Box 3667 | Los Angeles | CA | 90051 | - |
| 101 | Edward McCoy | Oil and Gas Leases | Bonetti Lease APN 101-040-006 | 1222 Sapphire Dr. | | Santa Maria | CA | 93454 | - |
| 102 | Edward McCoy aka. J.E. McCoy | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1222 Sapphire Dr. | | Santa Maria | CA | 93454 | 19 |
| 103 | Edwina Petersen 1980 Trust | Oil and Gas Leases | Preisker Lease APN 101-070-058, 101-070-068 | c/o John E Petersen Trustee | 217 West Hwy 246 | Buellton | CA | 93427 | - |
| 104 | Electrical Solutions Corporation | Service Agreements | Electical Maint | 2368 Eastman Ave | Suite 13 | Ventura | CA | 93060 | - |
| 105 | Elemet Markets, LLC. | Consulting Agreements | Carbon Agreement | 3555 Timmons Lane | Suite 900 | Houston | TX | 77027 | - |
| 106 | Elizabeth B. Haynes, Life Estate | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 112 Stacy Lane | | Kerrville | TX | 78028 | - |
| 107 | Elizabeth Hamman Oliver | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 1308833 | | Houston | TX | 77219 | - |
| 108 | ELOISE CECIL BENDER ESTATE | Royalty Provision in Oil and Gas Leases | Royalty Agreement | CO: G. FIELDS & H. BENDER, JR. | CO-II 330 CHARLES ST. | Humble | TX | 77338 | - |
| 109 | Elsie Brooks Ligon | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 33014 Bear Branch Ln. | | Magnolia | TX | 77354 | - |
| 110 | ELTON V TOGNAZZINI ETAL | Oil and Gas Leases | Tognazzini Lease APN 129-180-011 & 129-110-020, 133-070-028, 029, 032, 033, 034 and 133-200-001 (Lessee: Gato Corporation) | Address Not Available | | | | | - |
| 111 | Emma Sky Pate, Remainderman | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 11741 Gilmore Street, Apt. 130 | | North Hollywood | CA | 91606 | 107 |
| 112 | Emmett Evan Brunson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 100 Ravens View | | Boone | NC | 28607 | - |
| 113 | Energy Link Industrial Service, Inc. | Service Agreements | Equipment, Services | 11439 S. Enos Lane | | Bakersfield | CA | 93311 | - |
| 114 | Engel & Gray, Inc. | Service Agreements | Legal | P.O. Box 5020 | | Santa Maria | CA | 93456 | - |
| 115 | Enterprise Rental | Other Agreements | Business Vehicle Rental | 145 E. Auto Center Drive | | Fresno | CA | 93711 | - |
| 116 | Enviroscaping, Inc. | Service Agreements | Fencing | 140 S. Los Carneros Way | | Goleta | CA | 93117 | - |
| 117 | EnviroTech Consultants, Inc. | Service Agreements | Environmental | 5400 Rosedale Hwy | | Bakersfield | CA | 93308 | - |
| 118 | ERG Interests, LLC | Royalty Agreements | 7% ORRI from ERG Resources to ERG Interests | 333 Clay St | Suite 400 | Houston | TX | 77002 | - |
| 119 | ERG Interests, LLC | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 333 Clay St | Suite 4400 | Houston | TX | 77002 | - |
| 120 | Estate of Elise F. Griss | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Clarence Grissett, Indpt. Exec. | | | | | - |
| 121 | Estate of Fay Joseph Hilliard | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Chris L. Hilliard, Indpt. Exec. | | | | | - |
| 122 | Excalibur Well Services Corp. | Service Agreements | Cement | 22034 Rosedale Hwy | | Bakersfield | CA | 93314 | - |
| 123 | Ford Motor Credit Company, LLC | Vehicle Leases | Master Lease Agreement - ERG Operating Company Master Lease (8/7/12) | PO Box 536447 | | Atlanta | GA | 30353-6447 | 5,027 |
| 124 | Frank McCoy | Oil and Gas Leases | Bonetti Lease APN 101-040-006 | 3743 Zion Place | | Santa Maria | CA | 93455 | - |
| 125 | Frank McCoy | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 3743 Zion Place | | Santa Maria | CA | 93455 | - |
| 126 | Frank R. Mease, Jr. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 18806 Aquatic Dr. | | Humble | TX | 77346 | - |

ERG Intermediate Holdings, LLC et al. ("Debtors in Possession")
Proposed Asset Purchase Agreement Contract Assumptions
As of July 9, 2015

| Uniq ueID | Counterparty | Category | Description | Address1 | Address2 | City | State | Zip | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| 127 | G. Rauch Non-Exempt Marital Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Lila Rauch Co-Trustee | 4635 Southwest Fwy, Ste. 9 | Houston | TX | 77027-7141 | - |
| 128 | Gail Taylor Sandifer | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 16319 Clearcrest Drive | | Houston | TX | 77059-6507 | - |
| 129 | Gatlin Technical Services, Inc. | Service Agreements | RAR | 15161 Redwood Spring Drive | | Bakersfield | CA | 93314 | - |
| 130 | Gayle F. Bentsen Gst Non-Ex Tr | Royalty Provision in Oil and Gas Leases | Royalty Agreement | JPMorgan Bank, N.A. | P.O. Box 99084 | Fort Worth | TX | 76199-0084 | - |
| 131 | Gayle H. Roane | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1306-A Potomac Drive | | Houston | TX | 77047 | - |
| 132 | GCH Oil & Gas LLC | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 270415 | | Houston | TX | 77277-0415 | - |
| 133 | George & Mary J Hamman, FNDTN | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 3336 Richmond, Ste. 310 | | Houston | TX | 77098 | - |
| 134 | George P. Kirkpatrick, Jr. Living Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Mr. Dale Williford | P. O. Box 699 | Kountze | TX | 77625 | - |
| 135 | George Scott Mitchell | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 11423 Splash Pine | | The Woodlands | TX | 77380 | - |
| 136 | Gerald Cline | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 909 Valley Creek Dr. | | Plano | TX | 75075-8124 | - |
| 137 | Gladys Irene Janisch | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 401 West Delz | | Houston | TX | 77018 | - |
| 138 | Greg Burr | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 53836 Avenida Vallejo | | La Quinta | CA | 92253 | 3,892 |
| 139 | Gretchen Japhet | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 210 Seneca Rd. | | Richmond | VA | 23226-2334 | - |
| 140 | GRL, LLC | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 45 Rockefeller Plaza | Suite 2410 | New York | NY | 10111 | - |
| 141 | GRL, LLC (Formally Grewal Royalty) | Royalty Agreements | ORRI related to Porter Lease | 45 Rockefeller Plaza | Ste. 2410 | New York | NY | 10111 | - |
| 142 | Guy C. Jackson, III | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 308 | | Anahuac | TX | 77514 | - |
| 143 | H & B Equipment Co., Inc. | Service Agreements | Equipment, Services | P.O. Box 404 | | Bakersfield | CA | 93302 | - |
| 144 | Hannah Davis Cutshall | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4311 Oak Lawn Ave., Ste. 300 | | Dallas | TX | 75219-2353 | - |
| 145 | Harold A. Reddicliffe | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 2107 Woodland Valley Drive | | Kingwood | TX | 77339 | - |
| 146 | HAROLD D EINARSEN TRUST | Oil and Gas Leases | Fleisher Lease APN 101-040-005 & 011 | Harold D. Einarsen, Trustee | 536 Del Clair Road | Fort Collins | CO | 80525 | - |
| 147 | Harold D. Einarsen Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Harold D. Einarsen, Trustee | 536 Del Clair Road | Fort Collins | CO | 80525 | - |
| 148 | Helen Buchanan Davis | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4311 Oak Lawn Ave., Ste. 300 | | Dallas | TX | 75219-2353 | - |
| 149 | Helen Hilliard Brame | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box Y | | El Dorado | TX | 76936 | - |
| 150 | Helen Leaf Hancock Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Melinda & John Morgan, Trustee | 103 Ocean Vista | Newport Beach | CA | 92660 | - |
| 151 | Henry Constable Beck, III | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 8235 Douglas Ave., Ste. 1350 LB62 | | Dallas | TX | 75225-6019 | - |
| 152 | Henry R. Hamman | Royalty Provision in Oil and Gas Leases | Royalty Agreement | c/o: Hamman O&R Company | P.O. Box 130028 | Houston | TX | 77019 | - |
| 153 | Heritage Discoveries, Inc. | Service Agreements | Archeological Svcs | 836 Mission Street | | San Luis Obispo | CA | 93405 | - |
| 154 | Hochstetter LP | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 17728 | | Fort Worth | TX | 76102 | - |
| 155 | Hogg Drilling Specialty Construction, Inc. | Service Agreements | Downhole Svcs, Concrete | 15520 Opus One Drive | | Bakersfield | CA | 93314 | - |
| 156 | Holland Residential (Agent) | Real Estate Leases | Apartment Lease - #1003 E. Henry Avenue, Santa Maria, CA 93455 | Montiavo at Bradley Square | 2460 S. Rubei Way | Santa Maria | CA | 93455 | - |
| 157 | Hugh L. Kelly Jr. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 209 Lakeview Drive | | Rockwall | TX | 75087 | - |
| 158 | Hurley Company | Service Agreements | Environmental, Safety Training | 570 Via Cielito | | Ventura | CA | 93003 | - |
| 159 | Incentive Investments Inc. - UNLEASED | Royalty Provision in Oil and Gas Leases | Royalty Agreement | ERG Resources, L.L.C. | 333 Clay St., Ste. 4400 | Houston | TX | 77002 | - |
| 160 | Irving G. Mulitz | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4121 University Blvd. | | Houston | TX | 77005-2713 | - |
| 161 | J. D. Humann Landscape, Inc. | Service Agreements | Landscape Services | P.O. Box 2205 | | Orcutt | CA | 93457 | - |
| 162 | James & Patricia McLanahan Rev Trst | Oil and Gas Leases | Preisker Lease APN 101-070-058, 101-070-068 | PO Box 546 | | Maricopa | CA | 93252 | - |
| 163 | James B. Jackson Irrevoc. Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | James Jackson III & David Jackson, TTE | P.O. Drawer 1597 | Anahuac | TX | 77514-1597 | - |
| 164 | James C. Jackson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 308 | | Beeville | TX | 78104 | - |
| 165 | James D. Granberry 2005 Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | James D. Granberry, Trustee | 622 S. Tancahua St. | Corpus Christi | TX | 78401-3426 | - |
| 166 | James H. Davis | Royalty Provision in Oil and Gas Leases | Royalty Agreement | D/B/A JD Minerals | P.O. Box 1540 | Corpus Christi | TX | 78403-1540 | - |
| 167 | JAMES L WARREN | Oil and Gas Leases | Bonetti Lease APN 101-040-006 (Lessee: G. Rodges & Associates, Inc.) | 1942 Eddy St. | | San Francisco | CA | 94115 | - |
| 168 | James L. Warren | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1942 Eddy St. | | San Francisco | CA | 94115 | - |
| 169 | James R. Cyrus Living Trust Dtd. 10/17/1994 | Royalty Provision in Oil and Gas Leases | Royalty Agreement | James R. Cyrus, Trustee | 8715 Leisure Dr. | Austin | TX | 78754-4521 | - |
| 170 | James Robert Jackson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 8912 Tri-City Beach Rd. | | Baytown | TX | 77520 | - |
| 171 | Jane Pfeiffer Michael | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 8505 Greenflint Ln. | | Austin | TX | 78759-8130 | - |
| 172 | Janice Louise Eger | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 145 Southlake Dr. | | Saint Augustine | FL | 32092-1008 | - |
| 173 | Jean Cline | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1403 Fairwood Rd. | | Austin | TX | 78722-1025 | - |
| 174 | JEFFERY WARREN | Oil and Gas Leases | Bonetti Lease APN 101-040-006 (Lessee: G. Rodges & Associates, Inc.) | 1317 Allyn Ave. | | ST HELENA | CA | 94574 | - |
| 175 | Jeffrey Todd Mitchell | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Miller Grossbard & Assoc. - FOS | 2204 Louisiana St., Ste. 2 | Houston | TX | 77002-8655 | - |
| 176 | Jeffrey Warren | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1317 Allyn Ave. | | ST HELENA | CA | 94574 | - |
| 177 | Jenifer B. Amerman | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4857 Mustang Rd. | | Brenham | TX | 77833 | - |
| 178 | Jennifer Jackson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 335 | | Indianola | WA | 98342-0335 | - |
| 179 | Jewel Pulaski Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Betty A. Weston, TR | 5405 Encinas Rojas | Austin | TX | 78746 | - |
| 180 | Jewel Pulaski Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Dan J. Pulaski, TR | 2829 Post Oak Blvd., Apt #9 | Houston | TX | 77056-6115 | - |
| 181 | JL Marine Construction | Service Agreements | Insulation Svcs | 2290 Eastman Ave. | Suite 104 | Ventura | CA | 93003 | - |
| 182 | Jo Ann Ramsey | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 741 143rd Ave, NE Apt. 24 | | Bellevue | WA | 98007-4763 | - |
| 183 | Joanne P. Kendall Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Joanne & Robert Kendall Trustee | 67 Seaview Drive | Santa Barbara | CA | 93108 | 3,593 |
| 184 | Joanne Treloar | Oil and Gas Leases | Preisker Lease APN 101-070-058, 101-070-068 | 4951 Paradise Rd | | Santa Barbara | CA | 93105 | - |
| 185 | Joel Dixon Jones | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 518 Farine Drive | | Irving | TX | 75062 | - |
| 186 | JOHN & ELEANOR WICKENDEN FAMILY TRUST | Oil and Gas Leases | John R. Wickenden/Dore Family Trust Lease APN 101-050-053; 054 & 017 | 7181 Foxen Canyon Road | | Santa Maria | CA | 93454 | - |
| 187 | JOHN A WARREN TRUST | Oil and Gas Leases | Bonetti Lease APN 101-040-006 (Lessee: G. Rodges & Associates, Inc.) | C/O JIM NORD, TRUSTEE | P O BOX 690 | NAPA | CA | 94559 | - |
| 188 | JOHN A WARREN TRUST | Royalty Provision in Oil and Gas Leases | Royalty Agreement | C/O JIM NORD, TRUSTEE | P O BOX 690 | NAPA | CA | 94559 | - |

ERG Intermediate Holdings, LLC et al. ("Debtors in Possession")
Proposed Asset Purchase Agreement Contract Assumptions
As of July 9, 2015

| Uniq ueID | Counterparty | Category | Description | Address1 | Address2 | City | State | Zip | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| 189 | John Arthur Stoker | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 301 Cedar hurst Lane | | Austin | TX | 78734 | - |
| 190 | JOHN BRADFORD PRUITT | Oil and Gas Leases | Drumm Lease APN 101-070-002 (Lessee: Rock Energy LLC) | 1623 2nd Street | | Kirkland | WA | 98033 | - |
| 191 | John Bradford Pruitt | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1623 2nd Street | | Kirkland | WA | 98033 | - |
| 192 | John Elwyn Scott | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 7823 Arbury Glen Lane | | Humble | TX | 77338-2007 | - |
| 193 | John F. Flannery Jr. GST | Royalty Provision in Oil and Gas Leases | Royalty Agreement | JPMorgan Chase Bank, NA | P.O. Box 99084 | Fort Worth | TX | 76199-0084 | - |
| 194 | John Kennedy Logan | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 376 | | Burton | TX | 77835-0376 | - |
| 195 | John Kirk Mitchell | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 4023 | | Austin | TX | 78765 | - |
| 196 | Jon S. Brown | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 246 | | Palestine | TX | 75802-0246 | - |
| 197 | JORDAN DAVIDSON GARRETT | Oil and Gas Leases | Fleisher Lease APN 101-040-005 & 011 | | 5116 Commander Court | Arlington | TX | 76017 | - |
| 198 | Jordan Davidson Garrett | Royalty Provision in Oil and Gas Leases | Royalty Agreement | | 5116 Commander Court | Arlington | TX | 76017 | 848 |
| 199 | Judith J. Bell | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 635 Ramblewood Rd. | | Houston | TX | 77079-6904 | - |
| 200 | Judith Lea Bahr | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 12206 28th Street | | Santa Fe | TX | 77510 | - |
| 201 | K. B. O'Sullivan Construction | Service Agreements | Remodel of Field Office | 719 Raymond Ave | | Santa Maria | CA | 93455 | - |
| 202 | Katherine P Durley | Oil and Gas Leases | Preisker Lease APN 101-070-058, 101-070-068 | C/O W Laird Durley Executor | 4919 N Maroa Ave | Fresno | CA | 93704 | - |
| 203 | Kathleen Moss | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 622 Viewcrest | | New Braunfels | TX | 787130 | - |
| 204 | KBB Separate Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Kalita Beck Blessing, Trustee | 5600 Lovers Ln., #116-305 | Dallas | TX | 75209-4330 | - |
| 205 | Kerr-McGee Corporation | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Attn: Proration | P.O. Box 22023 | Tulsa | OK | 74102 | - |
| 206 | Kevin Bregman | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 3300 Sage Road Apt. 3212 | | Houston | TX | 77056 | - |
| 207 | Key Energy Services California, Inc. | Other Agreements | Drilling | 5080 California Ave | Suite 150 | Bakersfield | CA | 93309 | - |
| 208 | Kimberley Corbin | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 328 E. Huisache Ave. | | San Antonio | TX | 78212-3004 | - |
| 209 | Kimberly R. Jackson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 28816 118th Ave. SE | | Auburn | WA | 98092 | - |
| 210 | Larken Japhet Sutherland | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 5 Camden Pl | | Corpus Christi | TX | 78412-2612 | - |
| 211 | Larry Dennis Fussell | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 307 | | Humble | TX | 77338 | - |
| 212 | Laura Hamman Fain | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 22169 | | Houston | TX | 77227-2169 | - |
| 213 | Laura Jackson Howe | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 1365 | | Kerrville | TX | 78029 | - |
| 214 | Lela K. Newson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 3301 Colonial Drive | | Nacogdoches | TX | 75965-3081 | - |
| 215 | Leonard Rauch | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 270415 | | Houston | TX | 77277-0415 | - |
| 216 | Lifeline Safety, LLC. | Service Agreements | Safety Consultant | 2381 A Street | | Santa Maria | CA | 93455 | - |
| 217 | Lillian M. T. Rembert | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1251 Turnbury Oaks | | Houston | TX | 77024 | - |
| 218 | Linda Lou Rhodes | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 623 | | Kirbyville | TX | 75956 | - |
| 219 | LNV Corporation | Royalty Agreements | Royalty Agreement - ORRI from ERG Resources to LNV Corporation | 1970 Village Center Circle | Suite 1 | Las Vegas | NV | 89134 | - |
| 220 | Lois Bernice Brooks | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 520 Windswept Dr. | | Humble | TX | 77338-8051 | - |
| 221 | Lorna Jackson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1259 SW 150th St. | | Burien | WA | 98166-1752 | - |
| 222 | Luther M. Vaughan Jr. Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | UWO Doris Vaughan Burdeaux | 2211 Dunraven Ln. | Houston | TX | 77019 | - |
| 223 | Luther Matthews Vaughan, Jr. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 2211 Dunraven Lane | | Houston | TX | 77019 | - |
| 224 | Lynn Menking Sahin | Royalty Provision in Oil and Gas Leases | Royalty Agreement | c/o: Northern Tr 8k of TX, Agent | P.O. Box 226270 | Dallas | TX | 75222-6270 | - |
| 225 | Lynn Reynolds | Oil and Gas Leases | Bonetti Lease APN 101-040-006 | 1900 Peavine Rd. | | Reno | NV | 89501 | - |
| 226 | Lynn Reynolds, Life Tenant | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1900 Peavine Rd. | | Reno | NV | 89501 | - |
| 227 | Mack E. Lee III | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 9933 Kemp Forest Dr. | | Houston | TX | 77080-2650 | - |
| 228 | Margaret Y. Hunt | Royalty Provision in Oil and Gas Leases | Royalty Agreement | William Hunt, AIF | 3002 Creekside Drive | Brenham | TX | 77833-9312 | - |
| 229 | Margie R. Carpenter Test Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | c/o: Northern Trust, NA | P.O. Box 50277 | Jacksonville Beach | FL | 32240-0277 | - |
| 230 | Marianne Mel Rhodes Groos | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. 355 | | Magnolia | TX | 77353 | - |
| 231 | Mariella Edgar | Oil and Gas Leases | Bonetti Lease APN 101-040-006 | 553 Encino Vista Drive | | Thousand Oaks | CA | 91362 | - |
| 232 | Mariella Edgar | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 553 Encino Vista Drive | | Thousand Oaks | CA | 91362 | - |
| 233 | Marilyn Lee Pierce | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 176 Augusta Dr. | | Wimberley | TX | 78676-2511 | - |
| 234 | Mark Douglas Mitchell | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 595 | | Wrightsville | NC | 28480 | - |
| 235 | Mark N. Curtis & Ralph Petrilli | Royalty Provision in Oil and Gas Leases | Royalty Agreement | c/o: Transworld Resources, Inc. | P.O. Box 9095 | Marina Del Rey | CA | 90291 | - |
| 236 | Martha Parr Harrison | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 2401 Innisbrook | | Austin | TX | 78747 | - |
| 237 | Martha Schwartz | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 302 Palm Valley Dr. W. | | Harlingen | TX | 78552-8997 | - |
| 238 | Martin Properties Inc. - UNLEASED | Royalty Provision in Oil and Gas Leases | Royalty Agreement | ERG Resources, L.L.C. | 333 Clay St., Ste. 4400 | Houston | TX | 77002 | - |
| 239 | Mary Ellen Going | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 403 West Deli | | Houston | TX | 77018 | - |
| 240 | Mary Jean Abshier Estate | Royalty Provision in Oil and Gas Leases | Royalty Agreement | c/o: Patricia K. Cooley | P. O. Box 156 | Anahuac | TX | 77514 | - |
| 241 | Mary Rowe | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O Box 1829 | | Anahuac | TX | 77514 | - |
| 242 | Matthew Knox Jackson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 3401 W. Parmer Ln. #1032 | | Austin | TX | 78727 | - |
| 243 | Melton Asset Management LLC | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1201 Sovereign Row | | Oklahoma Cuty | OK | 73108 | - |
| 244 | Meredith L. Dreiss | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 3002 Scenic Dr. | | Austin | TX | 78703-1058 | - |
| 245 | MICHAEL JAMES PRUITT | Oil and Gas Leases | Drumm Lease APN 101-070-002 (Lessee: Rock Energy LLC) | 316 33rd Street | | Port Townsend | WA | 98368 | - |
| 246 | Michael James Pruitt | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 316 33rd Street | | Port Townsend | WA | 98368 | - |
| 247 | Michael Kent Mitchell | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 3069 | | Bald Head Island | NC | 28461-7000 | - |
| 248 | Michelle Adams Layton | Employment Agreements | Offer Letter | Confidential - Available Upon Request | | Confidential | | | - |
| 249 | Mikal Edwards Acct. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Rue De Lac 15 | B-1050 | Brussels, Belgium | | | - |
| 250 | Mildred B. Reid | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 2219 Pargoud Blvd. | | Monroe | LA | 71201 | - |
| 251 | MMI Services, Inc. | Service Agreements | Rig & crew, Supervision, Cement | 6400 Price Way | | Bakersfield | CA | 93308 | - |
| 252 | Mobil Producing Texas & NM Inc. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 676936 | | Dallas | TX | 75267-6936 | - |

ERG Intermediate Holdings, LLC et al. ("Debtors in Possession")
Proposed Asset Purchase Agreement Contract Assumptions
As of July 9, 2015

| Uniq ueID | Counterparty | Category | Description | Address1 | Address2 | City | State | Zip | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| 253 | Mr. Ronald M. Mucci | Royalty Provision in Oil and Gas Leases | Royalty Agreement | First United Oil & Gas Corp. | 10904 S. Hudson Ave. | Tulsa | OK | 74137 | - |
| 254 | Myra B. Wilson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 10 S. Briar Hollow Ln | Unit 10 | Houston | TX | 77027-2821 | - |
| 255 | Myrna Schaffer | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 510 Bolton Place | | Houston | TX | 77024 | - |
| 256 | Nancy Cyrus Parmeter | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 48 Augusta Dr. | | Meadowlakes | TX | 78654 | - |
| 257 | Ned Sayford Thompson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 235 | | Pollok | TX | 75969 | - |
| 258 | Nellie Sterling Thurow | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 5617 Holly Springs | | Houston | TX | 77056 | - |
| 259 | Nextivia | Service Agreements | Phone Lines | 8800 E Chaparral Rd | Suite 300 | Scottsdale | AZ | 85250 | - |
| 260 | NTS Inc. | Service Agreements | Sulfer Treat Foundation, Corridor Inst | 8200 Stockdale Hwy | Suite M10-306 | Bakersfield | CA | 93311 | - |
| 261 | Oakwood Minerals I LP | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 17728 | | Fort Worth | TX | 76102 | - |
| 262 | OGM Partners I | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 17728 | | Fort Worth | TX | 76102 | - |
| 263 | Oilwell Technologies & Enhancement Corp. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 508 W. Vandament | Suite 305 | Yukon | OK | 73009 | - |
| 264 | Ouida C. Townsen | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4103 Bellefontaine St. | | Houston | TX | 77025 | - |
| 265 | P.A. Brennen Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Wells Fargo Bank - SAO | P.O. Box 41779 | Austin | TX | 78704 | - |
| 266 | Pacific Gas Technology Inc. | Service Agreements | Testing | P.O. Box 80847 | | Bakersfield | CA | 93380 | - |
| 267 | Pacific Petroleum California, Inc. | Service Agreements | Labor, Rental | 1571 E. Betteravia Road | | Santa Maria | CA | 93454 | - |
| 268 | Packer Service Inc. | Service Agreements | Labor, Materials | P.O. Box 80840 | | Bakersfield | CA | 93380 | - |
| 269 | Pamela Leigh Mueller, Life Tenant | Oil and Gas Leases | Bonetti Lease APN 101-040-006 | Address Not Available | | | | | - |
| 270 | Pamela M. Maguire | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 3209 Windsor | | Austin | TX | 78703 | - |
| 271 | Papi J's Gardening | Service Agreements | Gardening | P.O. Box 2434 | | Nipomo | CA | 93444 | - |
| 272 | Pat Phelan Construction | Service Agreements | Haul, Cleanup | 235 Phelan Ranch Way | | Arroyo Grande | CA | 93420 | - |
| 273 | Patricia Davis Beck Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | FBO Patricia Harden Beck | 8235 Douglas Ste., 1350 | Dallas | TX | 75225 | - |
| 274 | Patricia King Kiddy | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 3010 Sosol Ave. | | Napa | CA | 94558-3050 | - |
| 275 | Patricia P. Cappel Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | CW & PP Cappel Trustees | P.O. Box 1444 | Santa Ynez | CA | 93460 | - |
| 276 | Patty Penland Horton | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 12811 Longvine Court | | Houston | TX | 77072 | - |
| 277 | Payette & Sons, Inc. | Service Agreements | Dust Control Soil Stabilization (Cleanup) | P.O. Box 2009 | | Nipomo | CA | 93444 | - |
| 278 | PC Mechanical, Inc. | Service Agreements | Maintenance | 2803 Industrial Parkway | | Santa Maria | CA | 93455 | - |
| 279 | Peggy Ann McGuirt | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 33814 Deer Creek Way | | Magnolia | TX | 77355 | - |
| 280 | Penny Penland Kubiak | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 7900 N. Stadium Dr. #63 | | Houston | TX | 77030 | - |
| 281 | Perry B. Menking, Jr. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 226270 | | Dallas | TX | 75222 | - |
| 282 | PETROROCK LLC | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. BOX 13550 | | BAKERSFIELD | CA | 93389-3550 | 173 |
| 283 | Petrorock, LLC | Royalty Agreements | ORRI related to Drum Lease | P.O. Box 13550 | | Bakersfield | CA | 933389 | - |
| 284 | Phil Hosch | Employment Agreements | Offer Letter | Confidential - Available Upon Request | | Confidential | CA | | - |
| 285 | Phillips 66 Company | Purchase Agreements | Evergreen Purchase Agreement As Amended (No. ERL13TP50002) | Attn: Contract Administration | P.O. Box 4428 | Houston | TX | 77210 | - |
| 286 | Phillips 66 Company | Purchase Agreements | Evergreen Purchase Agreement As Amended (No. ERL13TP50001) | Attn: Contract Administration | P.O. Box 4428 | Houston | TX | 77210 | - |
| 287 | Phillips 66 Company | Purchase Agreements | Net Settlement Agreement | Attn: Contract Administration | P.O. Box 4428 | Houston | TX | 77210 | - |
| 288 | PHYLLIS FENDER | Oil and Gas Leases | West Lease APN 101-040-013 | 1510 E. Dana Place | | Fullerton | CA | 92831 | - |
| 289 | Phyllis Fender | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1510 E. Dana Place | | Fullerton | CA | 92831 | 21,069 |
| 290 | Premier Crane & Transportation, Inc. | Service Agreements | Transportation | P.O. Box 20848 | | Bakersfield | CA | 93390 | - |
| 291 | Process Instruments, Inc. | Service Agreements | Well Tests | 8802 Scobee Street | Suite 100 | Bakersfield | CA | 93311 | - |
| 292 | ProChem Solutions | Service Agreements | Chemical, Labor | 1305 Kern St. | | Taft | CA | 93268 | - |
| 293 | PROS Incorporated | Service Agreements | Equipment | P.O. Box 20996 | | Bakersfield | CA | 93390 | - |
| 294 | Prousys, Inc. | Service Agreements | Onsite Support | 4700 New Horizons Blvd | | Bakersfield | CA | 93313 | - |
| 295 | PULASKI FAMILY TRUST | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Edward N. Barad, AIF | 410 17th St., Ste. 2200 | Denver | CO | 80202 | - |
| 296 | Quinn Pumps California, Inc. | Service Agreements | Material | 300 Rocklite Road #A | | Ventura | CA | 93001 | - |
| 297 | R. Kelly Plato | Employment Agreements | Employment Agreement | Confidential - Available Upon Request | | Confidential | TX | | - |
| 298 | R.H. Smurr Trust #000 | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Wells Fargo Bank - SAO | P.O. Box 41779 | Austin | TX | 78704 | - |
| 299 | R.H. Smurr Trust #001 | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Wells Fargo Bank - SAO | P.O. Box 41779 | Austin | TX | 78704 | - |
| 300 | Ralph S. Jackson III | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 4392 | | Bryan | TX | 77805 | - |
| 301 | Raybourne Thompson, Jr. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 6022 Crab Orchard Rd. | | Houston | TX | 77057-1448 | - |
| 302 | RCPTX, LTD. | Royalty Agreements | Royalty Agreements | 401 Congress Ave., Ste. 1750 | | Austin | TX | 78701 | - |
| 303 | Rebecca Gowing et al | Oil and Gas Leases | Preisker Lease APN 101-070-058, 101-070-068 | Address Not Available | | | | | - |
| 304 | Reese Sales Company | Service Agreements | Material, Services | P.O. Box 1087 | | Shafter | CA | 93263 | - |
| 305 | Richard Bender Logan | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 811 Town & Country Blvd. #409 | | Houston | TX | 77024-4065 | - |
| 306 | Richard D Rudd Spec Needs Tr 2005 | Oil and Gas Leases | Bonetti Lease APN 101-040-006 | Jon Rudd, Trustee | 5512 Lincoln St. | Bethesda | MD | 20817 | - |
| 307 | Richard D. Rudd Special Needs Trust 2005 | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Jon Rudd, Trustee | 5512 Lincoln St. | Bethesda | MD | 20817 | - |
| 308 | Richard Pulaski | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 5011 S. Braeswood | | Houston | TX | 77096 | - |
| 309 | Rick Teixeira Welding, Inc. | Service Agreements | Welding | 502 N. Scott Ave | | Santa Maria | CA | 93454 | - |
| 310 | Rita Fussell Baumann | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4746 Tiffany Park Cir. | | Bryan | TX | 77802-5822 | - |
| 311 | Rita L. Stoker | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4514 Arapajo St. | | Pasadena | TX | 77504-3471 | - |
| 312 | Robert Basil Baldwin, Jr. Est. (Dec.) | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Timothy R. Brown, Co-Ind Exec. | P.O. Box 27245 | Houston | TX | 77227-7245 | - |
| 313 | Robert Granger Lee | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 104 Private Road 658 | | Bay City | TX | 77414-4217 | - |
| 314 | Robert Jackson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 2907 Hillside Dr. | | Bryan | TX | 77802 | - |
| 315 | Robert Jones General Engineering, Inc. | Service Agreements | Engineering Svcs | 6745 Cat Canyon Road | | Santa Maria | CA | 93454 | - |
| 316 | ROBERT L EINARSEN | Oil and Gas Leases | Fleisher Lease APN 101-040-005 & 011 | 1060 South Independence Ct. | | Lakewood | CO | 80226 | - |
| 317 | Robert L. Einarsen | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1060 South Independence Ct. | | Lakewood | CO | 80226 | - |

ERG Intermediate Holdings, LLC et al. ("Debtors in Possession")
Proposed Asset Purchase Agreement Contract Assumptions
As of July 9, 2015

| Uniq ueID | Counterparty | Category | Description | Address1 | Address2 | City | State | Zip | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| 318 | Robert S. & Nancy F. Friedman | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 5910 Beaudry Dr. | | Houston | TX | 77035 | - |
| 319 | Robert Wycoff | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1750 Lombardy | | Pasadena | CA | 91106 | - |
| 320 | ROCHESTER Minerals LP | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 17728 | | Fort Worth | TX | 76102 | - |
| 321 | ROCHESTER MINERALS LP ETAL | Royalty Provision in Oil and Gas Leases | Fleisher Lease APN 101-040-005 & 011 | P.O. Box 17728 | | Fort Worth | TX | 76102 | - |
| 322 | RONALD C RAY, TRUSTEE OF WOOD TRUST | Oil and Gas Leases | West Lease APN 101-040-013 | 4775 N Keet Seel Trail | | Tucson | AZ | 85746 | - |
| 323 | Ruby Fussell Sallas | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P. O. Box 106 | | Porter | TX | 77365 | - |
| 324 | Russell Stoker | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 195 | Plum Creek Rd. | Sealy | TX | 77474 | - |
| 325 | Ruthanne Tompkins | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 2401 Professional Parkway | | Santa Maria | CA | 93455 | 4,074 |
| 326 | Safety Tek Industries, Inc. | Service Agreements | Equipment Supply, Repair | 3510 Allen Road #101 | | Bakersfield | CA | 93314 | - |
| 327 | SAGE Institute, Inc. | Service Agreements | Production Plans, Sales Pipeline | 2801 Townsgate Road | Suite 213 | Westlake Village | CA | 91361 | - |
| 328 | Samuel Denius Estate | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Frank M. Denius, Indpt. Exec. | 3500 Jefferson St., Ste. 315 | Austin | TX | 78731-6223 | - |
| 329 | Samuel K. Schwartz | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 279 Via Lerida | | Greenbrae | CA | 94904 | - |
| 330 | Saphronia F. Pitts | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 111 | | Humble | TX | 77338 | - |
| 331 | Sara W. Haynes | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4000 Perdue, #106 | | Houston | TX | 77005 | - |
| 332 | Sarah Granberry Rooney 2005 Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Sarah Granberry Rooney, TTEE | 9709 Bordeaux Ln. | Austin | TX | 78750-3312 | - |
| 333 | SCEC | Service Agreements | Testing on Steam Generators | 1582-1 North Batavia Street | | Orange | CA | 92867 | - |
| 334 | Scientific Drilling | Service Agreements | Equipment, Tools, Service | 16701 Greenspoint Park Drive | Suite 200 | Houston | TX | 77060 | - |
| 335 | SCOTT AARON GARRETT | Oil and Gas Leases | Fleisher Lease APN 101-040-005 & 011 | | 5116 Commander Court | Arlington | TX | 76017 | - |
| 336 | Scott Aaron Garrett | Royalty Provision in Oil and Gas Leases | Royalty Agreement | | 5116 Commander Court | Arlington | TX | 76017 | 1,349 |
| 337 | Scott Burr | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 79434 Calle Prospero | | La Quinta | CA | 92253 | - |
| 338 | SCS Tracer Environmental | Service Agreements | Regulatory Compliance & Maint | 3900 Kilroy Airport Way | Suite 100 | Long Beach | CA | 90806 | - |
| 339 | Seth C. B. Johnson Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Houston Trust Co., Agent Travis Prop | P.O. Box 56429 | Houston | TX | 77256-6429 | - |
| 340 | Silverado Oil & Gas LLP | Oil and Gas Leases | Bonetti Lease APN 101-040-006 | P.O. Box 52308 | | Tulsa | OK | 74152 | - |
| 341 | Silverado Oil & Gas LLP | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 52308 | | Tulsa | OK | 74152 | - |
| 342 | Southern Sierra General Engineering, Inc. | Service Agreements | Labor, Materials | P.O. Box 1113 | | Taft | CA | 93268 | - |
| 343 | SPEC Services, Inc. | Service Agreements | Engineering, Coalescer | 17101 Bushard Street | | Fountain Valley | CA | 92708 | - |
| 344 | Speeds Oil Tool Service, Inc. | Service Agreements | Labor, Materials | P.O. Box 276 | | Santa Maria | CA | 93455 | - |
| 345 | Spindletop Exploration Co Inc | Oil and Gas Leases | Bonetti Lease APN 101-040-006 | P.O. Box 678548 | | Dallas | TX | 75267-8548 | - |
| 346 | Spindletop Exploration Co Inc | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 678548 | | Dallas | TX | 75267-8548 | - |
| 347 | Spindrift Beck Al Swaidi | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Beck Group | 8235 Douglas Ave., Ste. 135 | Dallas | TX | 75225-6019 | - |
| 348 | Sterling Sanders Clark | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1763 Port O' Call | | Galveston | TX | 77854 | - |
| 349 | Steve William Lee | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1180 County Road 221 | | Schulenburg | TX | 78956-6009 | - |
| 350 | Sumner Hansen | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 3250 Martingale Dr. | | Rancho Palos Verdes | CA | 90275 | - |
| 351 | SUN WEST TRUST | Oil and Gas Leases | Bonetti Lease APN 101-040-006 | C/O: Scott Como | 18201 N. 53rd Street | Scottsdale | AZ | 85254 | - |
| 352 | Sun West Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | C/O: Scott Como | 18201 N. 53rd Street | Scottsdale | AZ | 85254 | - |
| 353 | Superior Tank Company, Inc. | Service Agreements | Tanks | 19436 Colombo Street | | Bakersfield | CA | 93308 | - |
| 354 | Susan J Elliott | Oil and Gas Leases | Preisker Lease APN 101-070-058, 101-070-068 | 5965 Long Canyon Road | | Santa Maria | CA | 93454 | - |
| 355 | Susan Japhet Scotty | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 502 Byrne St. | | Houston | TX | 77009-7212 | - |
| 356 | Susan Pfeiffer Bantz | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 2306 Wilkins Dr. | | Sanford | NC | 27330-7267 | - |
| 357 | Suzanna W. Brignac | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 593 Hampton Hall Ln. | | Conroe | TX | 77302-3109 | - |
| 358 | Sweet Oil Tool Rental, Inc. | Service Agreements | Tools | 3511 Getty Street | | Bakersfield | CA | 93308 | - |
| 359 | The Estate of Constance Fish | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1570 Lombardy Road | | Pasadena | CA | 91106 | - |
| 360 | Thomas Counihan | Employment Agreements | Employment Agreement | Confidential - Available Upon Request | | Confidential | CA | | - |
| 361 | Timothy James Moffat Windrum | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 14811 Windhem Forest Dr. | | Houston | TX | 77040 | - |
| 362 | TJ Cross Engineers, Inc. | Service Agreements | Engineering Svcs | 200 New Stine Road | Suite 270 | Bakersfield | CA | 93309 | - |
| 363 | Tom Skinner | Employment Agreements | Offer Letter | Confidential - Available Upon Request | | Confidential | CA | | - |
| 364 | Trojan Petroleum, Inc. | Purchase Agreements | Labor | P.O. Box 2484 | | Orcutt | CA | 93457 | - |
| 365 | Trudi Reynolds | Oil and Gas Leases | Bonetti Lease APN 101-040-006 | 6208 Delaplane Rd. | | Malibu | CA | 90265 | - |
| 366 | Trudi Reynolds, Life Tenant | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 6208 Delaplane Rd. | | Malibu | CA | 90265 | 3 |
| 367 | Turkey Trot/Midway Alabama L.P. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 8235 Douglas Ave., Ste. 1050 | | Dallas | TX | 75225 | - |
| 368 | United California Bank | Oil and Gas Leases | UCB/Dominion Lease; Multiple APN's | Address Not Available | | | | | - |
| 369 | Urban Planning Concepts, Inc. | Other Agreements | Permits | 2624 Airpark Drive | | Santa Maria | CA | 93455 | - |
| 370 | Valley Oaks Investment, L.P. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | & Nicholas Hardin Hrdy | 21440 Road 87 | Winters | CA | 95694 | - |
| 371 | Vera Fussell Elder | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 74 | | Spring | TX | 77383 | - |
| 372 | Victoria S. Jones | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 9040 SW 125th Ave. #D303 | | Miami | FL | 33186-7105 | - |
| 373 | VIKING EXPLORATION LLC | Oil and Gas Leases | Fleisher Lease APN 101-040-005 & 011 | 6475 W. Kingsley Ave. | | Littleton | CO | 80128 | - |
| 374 | Viking Exploration LLC | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 6475 W. Kingsley Ave. | | Littleton | CO | 80128 | - |
| 375 | Vince Lopez Jr. & Sons, Inc. | Service Agreements | Labor, Materials | 200 E. Feeler Street #101 | | Santa Maria | CA | 93454 | - |
| 376 | WADE HAMPTON CAWLEY | Oil and Gas Leases | Fleisher Lease APN 101-040-005 & 011 | c/o: Douglas & Danna Cawley, Truste | 5206 Commander Court | Arlington | TX | 76017 | - |
| 377 | Wade Hampton Cawley Investment Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | c/o: Douglas & Danna Cawley, Truste | 5206 Commander Court | Arlington | TX | 76017 | 1,349 |
| 378 | West Coast Casing, LLC | Service Agreements | Casing Equipment, Tools | 5412 Standard Street | | Bakersfield | CA | 93308 | - |
| 379 | West Coast Welding and Construction, Inc. | Service Agreements | Labor, Materials | P.O. Box 1915 | | Ventura | CA | 93002 | - |
| 380 | West, Elsberry, Longenbaugh & Zickerman, PLLC | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 3105 S. Williams Blvd., #250 | | Tucson | AZ | 85711 | - |
| 381 | WICKENDEN CO | Oil and Gas Leases | Wickenden Company Lease APN 133-070-023 and 036 (Lessee: Continental Oil Company) | 7203 Foxen Canyon Rd. | | Santa Maria | CA | 93454 | - |
| 382 | WICKENDEN CO INC | Oil and Gas Leases | Wickenden Company Inc. Lease APN 133-070-037; 038; 039; 023; 030; 036 | 7203 Foxen Canyon Rd. | | Santa Maria | CA | 93454 | - |

ERG Intermediate Holdings, LLC et al. ("Debtors in Possession")
Proposed Asset Purchase Agreement Contract Assumptions
As of July 9, 2015

| Unique ID | Counterparty | Category | Description | Address1 | Address2 | City | State | Zip | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| 383 | Wickenden Company | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 7203 Foxen Canyon Rd. | | Santa Maria | CA | 93454 | - |
| 384 | WILDA M GRAY TRUST | Oil and Gas Leases | West Lease APN 101-040-013 | Gary D. Gray, Trustee | P.O. Box 25453 | Anaheim | CA | 92825 | - |
| 385 | Wilda M.Gray Decl of Trst, July 27, 1982 | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Gary D. Gray, Trustee | P.O. Box 25453 | Anaheim | CA | 92825 | - |
| 386 | William A. Logan, IV | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 192 | | Burton | TX | 77835 | - |
| 387 | William Briscoe Cyrus | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 171 Young Ranch Rd. | | Georgetown | TX | 78633-4313 | - |
| 388 | William H. Schwartz, Jr. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 502 Waxwing Cir. | | San Antonio | TX | 78239 | - |
| 389 | William J. Granberry 2005 Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | William J. Granberry, Trustee | 615 N. Upper Broadway St., | Corpus Christi | TX | 78401-0775 | - |
| 390 | William R. Haynes, III | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 14010 N. State Hwy. 95 | | Flatonia | TX | 78941 | - |
| 391 | William Robert Jackson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 8912 FM 2354 | | Baytown | TX | 77523 | - |
| 392 | William W. Bland, III | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 103 Danubina St. | | Baytown | TX | 77520 | - |
| 393 | William W. Powell Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 1927 | | Onalaska | TX | 77360-1927 | - |
| 394 | WILLIAMS HOLDING CO | Oil and Gas Leases | Williams Holding Lease APN 129-210-006 (Lessee: Mario Perea, Individually and D/B/A RMR Energy) | 1801 Century Park East | Suite 2400 | Los Angeles | CA | 90067 | - |
| 395 | WILLIAMS HOLDING COMPANY | Oil and Gas Leases | Williams Holding Company Lease APN  101-040-010 and 015 & 024 (Lessee: Camrich Drilling Company) | 1801 Century Park East | Suite 2400 | Los Angeles | CA | 90067 | - |
| 396 | WILLIAMS HOLDING COMPANY | Oil and Gas Leases | Williams Holding Company Lease APN 101-070-006 | 1801 Century Park East | Suite 2400 | Los Angeles | CA | 90067 | - |
| 397 | Williams Holding Company | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1801 Century Park East | Suite 2400 | Los Angeles | CA | 90067 | - |
| 398 | Winnifred Bender Estate | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Luther Matthews Vaughan Jr., Tr. | 2211 Dunraven Lane | Houston | TX | 77019 | - |
| 399 | Wright Sanders Walden | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 492 N.E. 55th Street | | Miami | FL | 33137 | - |
| 400 | Betteravia Farms | Purchase Agreements | Agreement for Purchase & Sale of NOX/ROC ERC's | 1850 West Stonewall Road | | Santa Maria | CA | 93456 | - |
| 401 | Central Coast Tank Testing (DBA Baseline Enterprises) | Service Agreements | Testing | PO Box 2155 | | Santa Barbara | CA | 93120 | - |
| 402 | Nuzzo Environmental, Inc. | Service Agreements | Air Quality | 133 Bridge Street | Suite E | Arroyo Grande | CA | 93420 | - |
| 403 | Rancho La Laguna, LLC | Purchase Agreements | Emmission Reduction Credits | 9200 Sunset Blvd | 10th Floor | Los Angeles | CA | 90069 | - |
| 404 | Rincon Consultants, Inc. | Service Agreements | GHG Reporting & Cap and Trade Services | 180 N Ashwood | | Ventura | CA | 93003 | - |
| 405 | Patricia Orange | Employment Agreements | Offer Letter | Confidential - Available Upon Request | | Confidential | | | |

Total Cure Amounts: 4,098,793

## **Schedule 2**

"Redline" Comparison of Original Assumed Contract and Assumed Lease List
and the Amended Assumed Contact and Assumed Lease List

ERG Intermediate Holdings, LLC et al. ("Debtors in Possession")
Proposed Asset Purchase Agreement Contract Assumptions
As of June 16 July 9, 2015

| UniqueID | Counterparty | Category | Description | Address1 | Address2 | City | State | Zip | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | A F & C A FUGLER INC. | Oil and Gas Leases | A.F. & C.A. Fugler Inc. Lease APN 101-040-017  (Lessee: Rock Energy, LLC n/k/a Petrorock LLC) | 6193 E. Diablo Sunrise Road | | Tucson | AZ | 85756 | - |
| 2 | A F & C A FUGLER INC. | Oil and Gas Leases | A.F. & C.A. Fugler Inc. Lease APN's 129-170-006 & 129-020-300 (Lessee: Amrich Energy Inc. et al) | 6193 E. Diablo Sunrise Road | | Tucson | AZ | 85756 | - |
| 3 | A. A. Sterling Jr. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 6138 Inwood Dr. | | Houston | TX | 77057 | - |
| 4 | A. V. Scott Investments LTD | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 720 Ashley Pl | | Murphy | TX | 75094 | -3,808 - |
| 5 | A. W. Dugan | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1415 Louisiana, Ste., 3100 | | Houston | TX | 77002 | - |
| 6 | Accord Design Group, Inc. | Consulting Agreements | Roadway Surveying | 2370 Skyway Drive | Suite 101 | Santa Maria | CA | 93455 | - |
| 7 | Acquistapace Farms, Inc. | Purchase Agreements | Emissions | 1635 N. Blosser Rd. | | Santa Maria | CA | 93458 | - |
| 8 | ACS Premier, Inc. | Service Agreements | Surveying, Mapping | 3070 Skyway Drive | Suite 501 | Santa Maria | CA | 93455 | - |
| 9 | Ada Catherine Cone | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 13895 Sound Overlook Dr. N. | | Jacksonville | FL | 32224 | - |
| 10 | Adolph Burl Cone | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 50277 | | Jacksonville Beach | FL | 32240-0277 | - |
| 11 | Adolph O. Susholtz | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 3834 Spicewood Springs Rd. | | Austin | TX | 78759-8978 | - |
| 12 | AECOM Technical Services, Inc. | Service Agreements | Air Quality | 5075 Bradley Road | Suite 203 | Santa Maria | CA | 93455 | - |
| 13 | AERA - NONCONSENT | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 333 Clay St | Suite 4400 | Houston | TX | 77002 | - |
| 14 | Aeros Environmental, Inc. | Service Agreements | Environmental | 18828 Highway 65 | | Bakersfield | CA | 93308 | - |
| 15 | A F & C A FUGLER INC | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 6245 E. Diablo Sunrise Road | | Tucson | AZ | 85756 | -14,909 - |
| 16 | AIMWELL, LLC | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 3435 | | San Rafael | CA | 94912 | -25,370 - |
| 17 | Ali Fakhreddine | Employment Agreements | Offer Letter | Confidential - Available Upon Request | | Confidential | CA | | - |
| 18 | Alison H. Baraban | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4000 Purdue #106 | | Houston | TX | 77005 | - |
| 19 | Amy Jane Phillips | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 9126 Bontura Road | | Granbury | TX | 76049 | - |
| 20 | Arkoma Production Co of TX | Oil and Gas Leases | Bonetti Lease APN 101-040-006 (Lessee: G. Rodges & Associates, Inc.) | 5950 Birkshire Ln  Ste 1400 | | Dallas | TX | 75225 | -1,701 |
| 21 | Arkoma Production Co of TX | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 5950 Birkshire Ln Ste 1400 | | Dallas | TX | 75225 | - |
| 22 | Aspect Engineering Group | IT Agreements | Engineering Svcs | 1500 Calloway Drive | | Bakersfield | CA | 93312 | - |
| 23 | Austin A. Hardt | Royalty Provision in Oil and Gas Leases | Royalty Agreement | c/o: Brenda A. Butler Hardt, Custod 10375 New Wehdem Rd. | | Brenham | TX | 77833 | - |
| 24 | B & L Equipment Rentals, Inc. | Service Agreements | Equipment | P.O. Box 222600 | | Bakersfield | CA | 93390 | - |
| 25 | Baldwin Properties Partnership | Royalty Provision in Oil and Gas Leases | Royalty Agreement | c/o: Northern Trust N.A., Agent | P.O. Box 226270 | Dallas | TX | 75222-6270 | - |
| 26 | Barbara B Green Trustee | Oil and Gas Leases | Bonetti Lease APN 101-040-006 | The Green Fam. Irrev Trust & The W 7831 Rush Rose Drive, #21 Carlsbad | | CA | 92009 | - |
| 27 | Barbara B. Green, Co-Trustee | Royalty Provision in Oil and Gas Leases | Royalty Agreement | The Green Fam. Irrev Trust & The W 7831 Rush Rose Drive, #2 Carlsbad | | CA | 92009 | -46 - |
| 28 | Barbara Jordan Meyers | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 2707 Gatlin Creek Road | | Dripping Springs | TX | 78620 | - |
| 29 | BARC | Service Agreements | Paper Recycling | 2240 South Union Ave. | | Bakersfield | CA | 93307 | - |
| 30 | Barry Pulaski | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4920 Center St. | | Houston | TX | 77007-3302 | - |
| 31 | Baumeister, Daisy Bell | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Address Not Available | | | | | - |
| 32 | Ben Oakley | Employment Agreements | Offer Letter | Confidential - Available Upon Request | | Confidential | CA | | - |
| 33 | Berta Nell Wilborn Smeal | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 610 | | Anahuac | TX | 77514-0610 | - |
| 34 | Betty Ann Sud | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 5405 Encinas Rojas | | Austin | TX | 78746 | - |
| 35 | Betty Marie Roark | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 11805 Stidham Rd. | | Conroe | TX | 77302-7652 | - |
| 36 | Betty Walden | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 619 Kings Mountain Drive | | Longview | TX | 75601 | - |
| 37 | Betty Walker | Employment Agreements | Employment Agreement | Confidential - Available Upon Request | | Confidential | CA | | - |
| 38 | Billye Eugena Frericks | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 11861 Stidham Rd. | | Conroe | TX | 77302-7652 | - |
| 39 | Blackstone Minerals | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P. O. Box 301267 | | Dallas | TX | 75303-1267 | - |
| 40 | BMI Pac West Inc. | Service Agreements | Air Conditioning Maintenance | P.O. Box 7110 | | Santa Maria | CA | 93454 | - |
| 41 | Bob's Jungle | Service Agreements | Interior Plant Maintenace | P.O. Box 9275 | | Bakersfield | CA | 93389 | - |
| 42 | Bonetti All | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Address Not Available | | | | | - |
| 43 | BP Energy Company | Hedge Agreement | ISDA 2002 Master Agreement | 201 Helios Way | | Houston | TX | 77079 | - |
| 44 | Brad Modlin | Service Agreements | Labor, Steam Gen | 15420 Azalea Springs Avenue | | Bakersfield | CA | 93314 | - |
| 45 | Bradford Bender Jones, Trustee | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Bradford D. Jones Exempt Lifetime  36 S. Lancaster Rd. | | Savanah | GA | 31410 | - |
| 46 | Brian Gregory Mitchell | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 5911 Beaumont Avenue | | La Jolla | CA | 92037 | - |
| 47 | Bright House | IT Agreements | Communications | P.O. Box 30765 | | Tampa | FL | 33630 | - |
| 48 | C. D. Lyon Construction, Inc. | Service Agreements | Labor, Material | P.O. Box 1456 | | Ventura | CA | 93002 | - |
| 49 | Cade Edward Jackson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 8912 Tri-City Beach Rd. | | Baytown | TX | 77520 | - |
| 50 | Cade Huie | Royalty Provision in Oil and Gas Leases | Royalty Agreement | c/o: The Valley Bank, #53-526-5 | | El Paso | TX | 79926 | - |
| 51 | California Trust Co | Oil and Gas Leases | UCB/Dominion Lease; Multiple APN's | Address Not Available | | | | | - |
| 52 | Camilla Mallard Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Farmers National Co., Agent | 5110 S. Yale Ave. Ste., 400 | Tulsa | OK | 74135-7483 | - |
| 53 | Cannon, Corporation | Service Agreements | Field Services | 1050 Southwood Drive | | San Luis Obispo | CA | 93401 | - |
| 54 | CANTIN LAND OIL & DEV CO | Oil and Gas Leases | Cantin Lease APN 129-180-015 (Lessee: The Texas Company) | Address Not Available | | | | | - |
| 55 | Carleton Grant Mitchell | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1118-A Bay St. | | Santa Monica | CA | 90405 | - |
| 56 | Carroll E. Wilborn, Jr. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 452 | | Anahuac | TX | 77514 | - |
| 57 | CAWLEY GILLESPIE & ASSOC | Oil and Gas Leases | Fleisher Lease APN 101-040-005 & 011 | Empl Profit Trust, Mary Giordano T 306 West 7th St., Ste. 302 | | Fort Worth | TX | 76102 | - |
| 58 | Cawley, Gillespie & Associates | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Empl Profit Trust, Mary Giordano T 306 West 7th St., Ste. 302 | | Fort Worth | TX | 76102 | -328 - |
| 59 | Central Coast Piping | Service Agreements | Labor | 801 Maulhardt Ave | | Oxnard | CA | 93030 | - |
| 60 | Chaparral Business Machines, Inc. | Equipment Leases | Office Equipment | 825 Riverside Ave # 6 | | Paso Robles | CA | 93446 | 925 |
| 61 | Charles A. Bahr, Jr., Attorney At Law | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 7660 Woodway Dr. #303 | | Houston | TX | 77063-1518 | - |
| 62 | Charlotte H Sturgeon et al | Oil and Gas Leases | Sturgeon Lease APN 101-070-008 | Address Not Available | | | | | - |

ERG Intermediate Holdings, LLC et al. ("Debtors in Possession")
Proposed Asset Purchase Agreement Contract Assumptions
As of ~~June 16~~ July 9, 2015

| Uniq ueID | Counterparty | Category | Description | Address1 | Address2 | City | State | Zip | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| 63 | Cherry A. Daugbjerg | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 8251 Cottontail Ln. | | Brenham | TX | 77833-1224 | - |
| 64 | Chevron U.S.A. Inc. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 9043, Section 732 | | Concord | CA | 94524-9043 | ~~4,009,564~~ 3,820,204 |
| 65 | Christie Hepburn B. Taylor, Indiv. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Farmers National Co., Agent | 5110 S. Yale Ave., Ste. 400 | Tulsa | OK | 74135-7483 | - |
| 66 | Christine Louise Stoker Shortt | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 2202 Point Bluff | | Austin | TX | 78746 | - |
| 67 | Christopher Laurence Hilliard | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 5810 Candlewood Ln. | | Houston | TX | 77057 | - |
| 68 | Christopher S. Burr | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 53640 Avenida Mendoza | | La Quinta | CA | 92253 | ~~2,990~~ 1,198 |
| 69 | Chyde Sanders, Jr. Estate | Royalty Provision in Oil and Gas Leases | Royalty Agreement | C/O: Jones & Parker | P.O. Box 472 | Kerrville | TX | 78029 | - |
| 70 | Clelia L. Hendee | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 10304 Van Winkle Ct. | | Austin | TX | 78739-1666 | - |
| 71 | CLINT EDWARD GARRETT | Oil and Gas Leases | Fleisher Lease APN 101-040-005 & 011 | | 5116 Commander Court | Arlington | TX | 76017 | - |
| 72 | Clint Edward Garrett | Royalty Provision in Oil and Gas Leases | Royalty Agreement | | 5116 Commander Court | Arlington | TX | 76017 | ~~54~~ 212 |
| 73 | Collings and Associates, LLC. | Service Agreements | Legal | 260 Maple Court | Suite 241 | Ventura | CA | 93003 | - |
| 74 | Columbine I Limited PTSP | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 22066 | | Denver | CO | 80222 | - |
| 75 | Compliance Services, Inc. | Service Agreements | Pipeline & Compliance Consulting | P.O. Box 22410 | | Bakersfield | CA | 93390 | - |
| 76 | Condition Monitoring Services, Inc | Service Agreements | Emissions Testing | P.O. Box 278 | | Nipomo | CA | 93444 | - |
| 77 | CoreLogic | License Agreements | Document Retrieval- Land Dept | 40 Pacifica | Suite 900 | Irvine | CA | 92618 | 124 |
| 78 | CSS Drilling Tools | Service Agreements | Drilling Tools | 4550 Buck Owens Blvd | | Bakersfield | CA | 93308 | - |
| 79 | CSS Inc. | Service Agreements | Labor, Material | 4550 Buck Owens Blvd | Industrial Pipelines & Facil | Bakersfield | CA | 93308 | - |
| 80 | Cynthia Mitchell Lorentz | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1701 Drake ave. | | Austin | TX | 78704 | - |
| 81 | Dan J. Flannery Gst Non-Ex TR | Royalty Provision in Oil and Gas Leases | Royalty Agreement | c/o: JP Morgan Chase Bank, N.A. | P.O. Box 99084 | Fort Worth | TX | 76199-0084 | - |
| 82 | Danari Bakersfield, LLC | Real Estate Leases | Office Lease - 4980 California Avenue, Suite 300B, Bakersfield CA, 93309 (As Amended) | Attn: Alan Sher c/o Adler Realty Inv | 20951 Burbank Blvd., Suite | Woodland Hills | CA | 91367 | - |
| 83 | Daniel H. Watts | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4504 Teakwood Trce | | Midland | TX | 79707-1626 | - |
| 84 | Daniel R. Japhet Jr. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 2020 Wiesepape Rd. | | Brenham | TX | 77833-7975 | - |
| 85 | David E. Watts | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 8060 Melrose Ave, Ste. 230 | | Los Angeles | CA | 90046-7000 | - |
| 86 | David L. Jackson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1514 Big Horn Dr. | | Houston | TX | 77090-1861 | - |
| 87 | David Riley Davis | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 219 S. Laredo | | San Antonio | TX | 78207 | - |
| 88 | DAVIS 1999 REVOCABLE LIVING TR | Oil and Gas Leases | Preisker Lease APN 101-070-058, 101-070-068 | Mary M Davis, Trustee | PO Box 807 | Orofino | ID | 83544-0807 | - |
| 89 | De Lage Landen Financial | Equipment Leases | Land Office Equipment | 1111 Old Eagle School Road | | Wayne | PA | 19087 | 662 |
| 90 | Deborah-Doris Hilliard Ben-Nun | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4317 Palladio | | Austin | TX | 78731 | - |
| 91 | Denny Dobson | Employment Agreements | Offer Letter | Confidential - Available Upon Request | | Confidential | | | - |
| 92 | DHI Services Inc. | Service Agreements | Formation Evaluation Services | 33502 State Highway 249 | | Pinehurst | TX | 77362 | - |
| 93 | DILLON DOUGLAS CAWLEY | Oil and Gas Leases | Fleisher Lease APN 101-040-005 & 011 | | 5206 Commander Court | Arlington | TX | 76017 | - |
| 94 | Dillon Douglas Cawley | Royalty Provision in Oil and Gas Leases | Royalty Agreement | | 5206 Commander Court | Arlington | TX | 76017 | ~~-~~ 1,686 |
| 95 | Diversified Project Services International | Service Agreements | Engineering Svcs | 5001 East Commercenter Drive | Suite 250 | Bakersfield | CA | 93309 | - |
| 96 | Donald C. Schwartz | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 8001 Cottontail Ln. | | Brenham | TX | 77833 | - |
| 97 | Donn Tognazzini | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 599 | | Los Olvos | CA | 94602 | ~~8,073~~ - |
| 98 | Dowden Technical Services, Inc. | Service Agreements | Electrical Maint | 509 Hilltop Court | | Taft | CA | 93268 | - |
| 99 | Driltek, Inc. | Service Agreements | Engineering, Planning, Operations Management | 901 Tower Way | Suite 102 | Bakersfield | CA | 93309 | 230,580 |
| 100 | E. Fred Davis Estate | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Exec/Trust of W-9-3 | P.O. Box 3667 | Los Angeles | CA | 90051 | - |
| 101 | Edward McCoy | Oil and Gas Leases | Bonetti Lease APN 101-040-006 | 1222 Sapphire Dr. | | Santa Maria | CA | 93454 | - |
| 102 | Edward McCoy aka. J.E. McCoy | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1222 Sapphire Dr. | | Santa Maria | CA | 93454 | 19 |
| 103 | Edwina Petersen 1980 Trust | Oil and Gas Leases | Preisker Lease APN 101-070-058, 101-070-068 | c/o John E Petersen Trustee | 217 West Hwy 246 | Buellton | CA | 93427 | - |
| 104 | Electrical Solutions Corporation | Service Agreements | Electrical Maint | 2368 Eastman Ave | Suite 13 | Ventura | CA | 93060 | - |
| 105 | Elemet Markets, LLC. | Consulting Agreements | Carbon Agreement | 3555 Timmons Lane | Suite 900 | Houston | TX | 77027 | - |
| 106 | Elizabeth B. Haynes, Life Estate | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 112 Stacy Lane | | Kerrville | TX | 78028 | - |
| 107 | Elizabeth Hamman Oliver | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 1308833 | | Houston | TX | 77219 | - |
| 108 | ELOISE CECIL BENDER ESTATE | Royalty Provision in Oil and Gas Leases | Royalty Agreement | CO: G. FIELDS & H. BENDER, JR. CO: | 330 CHARLES ST. | Humble | TX | 77338 | - |
| 109 | Elsie Brooks Ligon | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 33014 Bear Branch Ln. | | Magnolia | TX | 77354 | - |
| 110 | ELTON V TOGNAZZINI ETAL | Oil and Gas Leases | Tognazzini Lease APN 129-180-011 & 129-110-020, 133-070-028, 029, 032, 033, 034 and 133-200-001 (Lessee: Gato Corporation) | Address Not Available | | | | | - |
| 111 | Emma Sky Pate, Remainderman | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 11741 Gilmore Street, Apt. 130 | | North Hollywood | CA | 91606 | ~~-~~ 107 |
| 112 | Emmett Evan Brunson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 100 Ravens View | | Boone | NC | 28607 | - |
| 113 | Energy Link Industrial Service, Inc. | Service Agreements | Equipment, Services | 11439 S. Enos Lane | | Bakersfield | CA | 93311 | - |
| 114 | Engel & Gray, Inc. | Service Agreements | Legal | P.O. Box 5020 | | Santa Maria | CA | 93456 | - |
| 115 | Enterprise Rental | Other Agreements | Business Vehicle Rental | 145 E. Auto Center Drive | | Fresno | CA | 93711 | - |
| 116 | Enviroscaping, Inc. | Service Agreements | Fencing | 140 S. Los Carneros Way | | Goleta | CA | 93117 | - |
| 117 | EnviroTech Consultants, Inc. | Service Agreements | Environmental | 5400 Rosedale Hwy | | Bakersfield | CA | 93308 | - |
| 118 | ERG Interests, LLC | Royalty Agreements | 7% ORRI from ERG Resources to ERG Interests | 333 Clay St | Suite 400 | Houston | TX | 77002 | - |
| 119 | ERG Interests, LLC | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 333 Clay St | Suite 4400 | Houston | TX | 77002 | - |
| 120 | Estate of Elise F. Griss | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Clarence Grissett, Indpt. Exec. | | | | | - |
| 121 | Estate of Fay Joseph Hilliard | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Chris L. Hilliard, Indpt. Exec. | | | | | - |
| 122 | Excalibur Well Services Corp. | Service Agreements | Cement | 22034 Rosedale Hwy | | Bakersfield | CA | 93308 | - |
| 123 | Ford Motor Credit Company, LLC | Vehicle Leases | Master Lease Agreement - ERG Operating Company Master Lease (8/7/12) | PO Box 536447 | | Atlanta | GA | 30353-6447 | 5,027 |
| 124 | Frank McCoy | Oil and Gas Leases | Bonetti Lease APN 101-040-006 | 3743 Zion Place | | Santa Maria | CA | 93455 | - |

ERG Intermediate Holdings, LLC et al. ("Debtors in Possession")
Proposed Asset Purchase Agreement Contract Assumptions
As of ~~June 16~~ July 9, 2015

| Uniq ueID | Counterparty | Category | Description | Address1 | Address2 | City | State | Zip | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| 125 | Frank McCoy | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 3743 Zion Place | | Santa Maria | CA | 93455 | ~~-10~~ - |
| 126 | Frank R. Mease, Jr. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 18806 Aquatic Dr. | | Humble | TX | 77346 | - |
| 127 | G. Rauch Non-Exempt Marital Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Lila Rauch Co-Trustee | 4635 Southwest Fwy, Ste. ! | Houston | TX | 77027-7141 | - |
| 128 | Gail Taylor Sandifer | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 16319 Clearcrest Drive | | Houston | TX | 77059-6507 | - |
| 129 | Gatlin Technical Services, Inc. | Service Agreements | RAR | 15161 Redwood Spring Drive | | Bakersfield | CA | 93314 | - |
| 130 | Gayle F. Bentsen Gst Non-Ex Tr | Royalty Provision in Oil and Gas Leases | Royalty Agreement | JPMorgan Bank, N.A. | P.O. Box 99084 | Fort Worth | TX | 76199-0084 | - |
| 131 | Gayle H. Roane | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1306-A Potomac Drive | | Houston | TX | 77047 | - |
| 132 | GCH Oil & Gas LLC | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 270415 | | Houston | TX | 77277-0415 | - |
| 133 | George & Mary J Hamman, FNDTN | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 3336 Richmond, Ste. 310 | | Houston | TX | 77098 | - |
| 134 | George P. Kirkpatrick, Jr. Living Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Mr. Dale Williford | P. O. Box 699 | Kountze | TX | 77625 | - |
| 135 | George Scott Mitchell | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 11423 Splash Pine | | The Woodlands | TX | 77380 | - |
| 136 | Gerald Cline | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 909 Valley Creek Dr. | | Plano | TX | 75075-8124 | - |
| 137 | Gladys Irene Janisch | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 401 West Delz | | Houston | TX | 77018 | - |
| 138 | Greg Burr | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 53836 Avenida Vallejo | | La Quinta | CA | 92253 | ~~9,717~~ 3,892 |
| 139 | Gretchen Japhet | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 210 Seneca Rd. | | Richmond | VA | 23226-2334 | - |
| 140 | GRL, LLC | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 45 Rockefeller Plaza | Suite 2410 | New York | NY | 10111 | - |
| 141 | GRL, LLC (Formally Grewal Royalty) | Royalty Agreements | ORRI related to Porter Lease | 45 Rockefeller Plaza | Ste. 2410 | New York | NY | 10111 | ~~7,156~~ - |
| 142 | Guy C. Jackson, III | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 308 | | Anahuac | TX | 77514 | - |
| 143 | H & B Equipment Co., Inc. | Service Agreements | Equipment, Services | P.O. Box 404 | | Bakersfield | CA | 93302 | - |
| 144 | Hannah Davis Cutshall | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4311 Oak Lawn Ave., Ste. 300 | | Dallas | TX | 75219-2353 | - |
| 145 | Harold A. Reddicliffe | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 2107 Woodland Valley Drive | | Kingwood | TX | 77339 | - |
| 146 | HAROLD D EINARSEN TRUST | Oil and Gas Leases | Fleisher Lease APN 101-040-005 & 011 | Harold D. Einarsen, Trustee | 536 Del Clair Road | Fort Collins | CO | 80525 | - |
| 147 | Harold D. Einarsen Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Harold D. Einarsen, Trustee | 536 Del Clair Road | Fort Collins | CO | 80525 | ~~-5~~ - |
| 148 | Helen Buchanan Davis | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4311 Oak Lawn Ave., Ste. 300 | | Dallas | TX | 75219-2353 | - |
| 149 | Helen Hilliard Brame | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box Y | | El Dorado | TX | 76936 | - |
| 150 | Helen Leaf Hancock Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Melinda & John Morgan, Trustee | 103 Ocean Vista | Newport Beach | CA | 92660 | - |
| 151 | Henry Constable Beck, III | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 8235 Douglas Ave., Ste. 1350 LB62 | | Dallas | TX | 75225-6019 | - |
| 152 | Henry R. Hamman | Royalty Provision in Oil and Gas Leases | Royalty Agreement | c/o. Hamman O&R Company | P.O. Box 130028 | Houston | TX | 77019 | - |
| 153 | Heritage Discoveries, Inc. | Service Agreements | Archeological Svcs | 836 Mission Street | | San Luis Obispo | CA | 93449 | - |
| 154 | Hochstetter LP | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 17728 | | Fort Worth | TX | 76102 | ~~376~~ - |
| 155 | Hogg Drilling Specialty Construction, Inc. | Service Agreements | Downhole Svcs, Concrete | 15520 Opus One Drive | | Bakersfield | CA | 93314 | - |
| 156 | Holland Residential (Agent) | Real Estate Leases | Apartment Lease - #1003 E. Henry Avenue, Santa Maria, CA 93455 | Montiavo at Bradley Square | 2460 S. Rubei Way | Santa Maria | CA | 93455 | - |
| 157 | Hugh L. Kelly Jr. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 209 Lakeview Drive | | Rockwall | TX | 75087 | - |
| 158 | Hurley Company | Service Agreements | Environmental, Safety Trainning | 570 Via Cielito | | Ventura | CA | 93003 | - |
| 159 | Incentive Investments Inc. - UNLEASED | Royalty Provision in Oil and Gas Leases | Royalty Agreement | ERG Resources, L.L.C. | 333 Clay St., Ste. 4400 | Houston | TX | 77002 | - |
| 160 | Irving G. Mulitz | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4121 University Blvd. | | Houston | TX | 77005-2713 | - |
| 161 | J. D. Humann Landscape, Inc. | Service Agreements | Landscape Services | P.O. Box 2205 | | Orcutt | CA | 93457 | - |
| 162 | James & Patricia McLanahan Rev Trst | Oil and Gas Leases | Preisker Lease APN 101-070-058, 101-070-068 | PO Box 546 | | Maricopa | CA | 93252 | - |
| 163 | James B. Jackson Irrevoc. Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | James Jackson III & David Jackson, ` | P.O. Drawer 1597 | Anahuac | TX | 77514-1597 | - |
| 164 | James C. Jackson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 368 | | Beeville | TX | 78104 | - |
| 165 | James D. Granberry 2005 Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | James D. Granberry, Trustee | 622 S. Tancahua St. | Corpus Christi | TX | 78401-3426 | - |
| 166 | James H. Davis | Royalty Provision in Oil and Gas Leases | Royalty Agreement | D/B/A JD Minerals | P.O. Box 1540 | Corpus Christi | TX | 78403-1540 | - |
| 167 | JAMES L WARREN | Oil and Gas Leases | Bonetti Lease APN 101-040-006 (Lessee: G. Rodges & Associates, Inc.) | 1942 Eddy St. | | San Francisco | CA | 94115 | - |
| 168 | James L. Warren | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1942 Eddy St. | | San Francisco | CA | 94115 | ~~38~~ - |
| 169 | James R. Cyrus Living Trust Dtd. 10/17/1994 | Royalty Provision in Oil and Gas Leases | Royalty Agreement | James R. Cyrus, Trustee | 8715 Leisure Dr. | Austin | TX | 78754-4521 | - |
| 170 | James Robert Jackson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 8912 Tri-City Beach Rd. | | Baytown | TX | 77520 | - |
| 171 | Jane Pfeiffer Michael | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 8505 Greenflint Ln. | | Austin | TX | 78759-8130 | - |
| 172 | Janice Louise Eger | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 145 Southlake Dr. | | Saint Augustine | FL | 32092-1008 | - |
| 173 | Jean Cline | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1403 Fairwood Rd. | | Austin | TX | 78722-1025 | - |
| 174 | JEFFERY WARREN | Oil and Gas Leases | Bonetti Lease APN 101-040-006 (Lessee: G. Rodges & Associates, Inc.) | 1317 Allyn Ave. | | ST HELENA | CA | 94574 | - |
| 175 | Jeffrey Todd Mitchell | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Miller Grossbard & Assoc. - FOS | 2204 Louisiana St., Ste. 2 | Houston | TX | 77002-8655 | - |
| 176 | Jeffrey Warren | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1317 Allyn Ave. | | ST HELENA | CA | 94574 | ~~38~~ - |
| 177 | Jenifer B. Amerson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4857 Mustang Rd. | | Brenham | TX | 77833 | - |
| 178 | Jennifer Jackson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 335 | | Indianola | WA | 98342-0335 | - |
| 179 | Jewel Pulaski Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Betty A. Weston, TR | 5405 Encinas Rojas | Austin | TX | 78746 | - |
| 180 | Jewel Pulaski Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Dan J. Pulaski, TR | 2829 Post Oak Blvd., Apt # | Houston | TX | 77056-6115 | - |
| 181 | JL Marine Construction | Service Agreements | Insulation Svcs | 2290 Eastman Ave. | Suite 104 | Ventura | CA | 93003 | - |
| 182 | Jo Ann Ramsey | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 741 143rd Ave, NE Apt. 24 | | Bellevue | WA | 98007-4763 | - |
| 183 | Joanne P. Kendall Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Joanne & Robert Kendall Truste | 67 Seaview Drive | Santa Barbara | CA | 93108 | ~~8,970~~ 3,593 |
| 184 | Joanne Treloar | Oil and Gas Leases | Preisker Lease APN 101-070-058, 101-070-068 | 4951 Paradise Rd. | | Santa Barbara | CA | 93105 | - |
| 185 | Joel Dixon Jones | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 518 Farine Drive | | Irving | TX | 75062 | - |
| 186 | JOHN & ELEANOR WICKENDEN FAMILY TRUST | Oil and Gas Leases | John R. Wickenden/Dore Family Trust Lease APN 101-050-053; 054 & 017 | 7181 Foxen Canyon Road | | Santa Maria | CA | 93454 | - |

ERG Intermediate Holdings, LLC et al. ("Debtors in Possession")
Proposed Asset Purchase Agreement Contract Assumptions
As of ~~June 16~~ July 9, 2015

| Uniq ueID | Counterparty | Category | Description | Address1 | Address2 | City | State | Zip | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| 187 | JOHN A WARREN TRUST | Oil and Gas Leases | Bonetti Lease APN 101-040-006 (Lessee: G. Rodges & Associates, Inc.) | C/O JIM NORD, TRUSTEE | P O BOX 690 | NAPA | CA | 94559 | - |
| 188 | JOHN A WARREN TRUST | Royalty Provision in Oil and Gas Leases | Royalty Agreement | C/O JIM NORD, TRUSTEE | P O BOX 690 | NAPA | CA | 94559 | -28 - |
| 189 | John Arthur Stoker | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 301 Cedar hurst Lane | | Austin | TX | 78734 | - |
| 190 | JOHN BRADFORD PRUITT | Oil and Gas Leases | Drumm Lease APN 101-070-002 (Lessee: Rock Energy LLC) | 1623 2nd Street | | Kirkland | WA | 98033 | - |
| 191 | John Bradford Pruitt | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1623 2nd Street | | Kirkland | WA | 98033 | -1,689 - |
| 192 | John Elwyn Scott | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 7823 Arbury Glen Lane | | Humble | TX | 77338-2007 | - |
| 193 | John F. Flannery Jr. GST | Royalty Provision in Oil and Gas Leases | Royalty Agreement | JPMorgan Chase Bank, NA | P.O. Box 99084 | Fort Worth | TX | 76199-0084 | - |
| 194 | John Kennedy Logan | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 376 | | Burton | TX | 77835-0376 | - |
| 195 | John Kirk Mitchell | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 4023 | | Austin | TX | 78765 | - |
| 196 | Jon S. Brown | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 246 | | Palestine | TX | 75802-0246 | - |
| 197 | JORDAN DAVIDSON GARRETT | Oil and Gas Leases | Fleisher Lease APN 101-040-005 & 011 | | 5116 Commander Court | Arlington | TX | 76017 | - |
| 198 | Jordan Davidson Garrett | Royalty Provision in Oil and Gas Leases | Royalty Agreement | | 5116 Commander Court | Arlington | TX | 76017 | -54 848 |
| 199 | Judith J. Bell | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 635 Ramblewood Rd. | | Houston | TX | 77079-6904 | - |
| 200 | Judith Lea Bahr | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 12206 28th Street | | Santa Fe | TX | 77510 | - |
| 201 | K. B. O'Sullivan Construction | Service Agreements | Remodel of Field Office | 719 Raymond Ave | | Santa Maria | CA | 93455 | - |
| 202 | Katherine P Durley | Oil and Gas Leases | Preisker Lease APN 101-070-058, 101-070-068 | C/O W Laird Durley Executor | 4919 N Maroa Ave | Fresno | CA | 93704 | - |
| 203 | Kathleen Moss | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 622 Viewcrest | | New Braunfels | TX | 78730 | - |
| 204 | KBB Separate Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Kalita Beck Blessing, Trustee | 5600 Lovers Ln., #116-305 | Dallas | TX | 75209-4330 | - |
| 205 | Kerr-McGee Corporation | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Attn: Proration | P.O. Box 22023 | Tulsa | OK | 74102 | - |
| 206 | Kevin Bregman | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 3300 Sage Road Apt. 3212 | | Houston | TX | 77056 | - |
| 207 | Key Energy Services California, Inc. | Other Agreements | Drilling | 5080 California Ave | Suite 150 | Bakersfield | CA | 93309 | - |
| 208 | Kimberley Corbin | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 328 E. Huisache Ave. | | San Antonio | TX | 78212-3004 | - |
| 209 | Kimberly R. Jackson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 28816 118th Ave. SE | | Auburn | WA | 98092 | - |
| 210 | Larken Japhet Sutherland | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 5 Camden Pl | | Corpus Christi | TX | 78412-2612 | - |
| 211 | Larry Dennis Fussell | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 307 | | Humble | TX | 77338 | - |
| 212 | Laura Hamman Fain | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 22169 | | Houston | TX | 77227-2169 | - |
| 213 | Laura Jackson Howe | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 1365 | | Kerrville | TX | 78029 | - |
| 214 | Lela K. Newson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 3301 Colonial Drive | | Nacogdoches | TX | 75965-3081 | - |
| 215 | Leonard Rauch | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 270415 | | Houston | TX | 77277-0415 | - |
| 216 | Lifeline Safety, LLC. | Service Agreements | Safety Consultant | 2381 A Street | | Santa Maria | CA | 93455 | - |
| 217 | Lillian M. T. Rembert | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1251 Turnbury Oaks | | Houston | TX | 77024 | - |
| 218 | Linda Lou Rhodes | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 623 | | Kirbyville | TX | 75956 | - |
| 219 | LNV Corporation | Royalty Agreements | Royalty Agreement - ORRI from ERG Resources to LNV Corporation | 1970 Village Center Circle | Suite 1 | Las Vegas | NV | 89134 | -62,015 - |
| 220 | Lois Bernice Brooks | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 520 Windswept Dr. | | Humble | TX | 77338-8051 | - |
| 221 | Lorna Jackson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1259 SW 150th St. | | Burien | WA | 98166-1752 | - |
| 222 | Luther M. Vaughan Jr. Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | UWO Doris Vaughan Burdeaux | 2211 Dunraven Ln. | Houston | TX | 77019 | - |
| 223 | Luther Matthews Vaughan, Jr. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 2211 Dunraven Lane | | Houston | TX | 77019 | - |
| 224 | Lynn Menking Sahin | Royalty Provision in Oil and Gas Leases | Royalty Agreement | c/o: Northern Tr Bk of TX, Agent | P.O. Box 226270 | Dallas | TX | 75222-6270 | - |
| 225 | Lynn Reynolds | Oil and Gas Leases | Bonetti Lease APN 101-040-006 | 1900 Peavine Rd. | | Reno | NV | 89501 | - |
| 226 | Lynn Reynolds, Life Tenant | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1900 Peavine Rd. | | Reno | NV | 89501 | -3 - |
| 227 | Mack E. Lee III | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 9933 Kemp Forest Dr. | | Houston | TX | 77080-2650 | - |
| 228 | Margaret Y. Hunt | Royalty Provision in Oil and Gas Leases | Royalty Agreement | William Hunt, AIF | 3002 Creekside Drive | Brenham | TX | 77833-9312 | - |
| 229 | Margie R. Carpenter Test Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | c/o: Northern Trust, NA | P.O. Box 50277 | Jacksonville Beach | FL | 32240-0277 | - |
| 230 | Marianne Mel Rhodes Groos | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. 355 | | Magnolia | TX | 77353 | - |
| 231 | Mariella Edgar | Oil and Gas Leases | Bonetti Lease APN 101-040-006 | 553 Encino Vista Drive | | Thousand Oaks | CA | 91362 | - |
| 232 | Mariella Edgar | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 553 Encino Vista Drive | | Thousand Oaks | CA | 91362 | -19 - |
| 233 | Marilyn Lee Pierce | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 176 Augusta Dr. | | Wimberley | TX | 78676-2511 | - |
| 234 | Mark Douglas Mitchell | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 595 | | Wrightsville | NC | 28480 | - |
| 235 | Mark N. Curtis & Ralph Petrilli | Royalty Provision in Oil and Gas Leases | Royalty Agreement | c/o: Transworld Resources, Inc. | P.O. Box 9095 | Marina Del Rey | CA | 90291 | - |
| 236 | Martha Parr Harrison | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 2401 Innisbrook | | Austin | TX | 78747 | - |
| 237 | Martha Schwartz | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 302 Palm Valley Dr. W. | | Harlingen | TX | 78552-8997 | - |
| 238 | Martin Properties Inc. - UNLEASED | Royalty Provision in Oil and Gas Leases | Royalty Agreement | ERG Resources, L.L.C. | 333 Clay St., Ste. 4400 | Houston | TX | 77002 | - |
| 239 | Mary Ellen Going | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 403 West Delz | | Houston | TX | 77018 | - |
| 240 | Mary Jean Abshier Estate | Royalty Provision in Oil and Gas Leases | Royalty Agreement | c/o: Patricia K. Cooley | P. O. Box 156 | Anahuac | TX | 77514 | - |
| 241 | Mary Rowe | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O Box 1829 | | Anahuac | TX | 77514 | - |
| 242 | Matthew Knox Jackson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 3401 W. Parmer Ln. #1032 | | Austin | TX | 78727 | - |
| 243 | Melton Asset Management LLC | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1201 Sovereign Row | | Oklahoma Cuty | OK | 73108 | - |
| 244 | Meredith L. Dreiss | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 3002 Scenic Dr. | | Austin | TX | 78703-1058 | - |
| 245 | MICHAEL JAMES PRUITT | Oil and Gas Leases | Drumm Lease APN 101-070-002 (Lessee: Rock Energy LLC) | 316 33rd Street | | Port Townsend | WA | 98368 | - |
| 246 | Michael James Pruitt | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 316 33rd Street | | Port Townsend | WA | 98368 | -1,689 - |
| 247 | Michael Kent Mitchell | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 3069 | | Bald Head Island | NC | 28461-7000 | - |
| 248 | Michelle Adams Layton | Employment Agreements | Offer Letter | Confidential - Available Upon Request | | Confidential | CA | | - |
| 249 | Mikal Edwards Acct. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Rue De Lac 15 | B-1050 | Brussels, Belgium | | | - |

ERG Intermediate Holdings, LLC et al. ("Debtors in Possession")
Proposed Asset Purchase Agreement Contract Assumptions
As of ~~June 16~~ July 9, 2015

| Uniq ueID | Counterparty | Category | Description | Address1 | Address2 | City | State | Zip | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| 250 | Mildred B. Reid | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 2219 Pargoud Blvd. | | Monroe | LA | 71201 | - |
| 251 | MMI Services, Inc. | Service Agreements | Rig & crew, Supervision, Cement | 6400 Price Way | | Bakersfield | CA | 93308 | - |
| 252 | Mobil Producing Texas & NM Inc. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 676936 | | Dallas | TX | 75267-6936 | - |
| 253 | Mr. Ronald M. Mucci | Royalty Provision in Oil and Gas Leases | Royalty Agreement | First United Oil & Gas Corp. | 10904 S. Hudson Ave. | Tulsa | OK | 74137 | - |
| 254 | Myra B. Wilson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 10 S. Briar Hollow Ln | Unit 10 | Houston | TX | 77027-2821 | - |
| 255 | Myrna Schaffer | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 510 Bolton Place | | Houston | TX | 77024 | - |
| 256 | Nancy Cyrus Parmeter | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 48 Augusta Dr. | | Meadowlakes | TX | 78654 | - |
| 257 | Ned Sayford Thompson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 235 | | Pollok | TX | 75969 | - |
| 258 | Nellie Sterling Thurow | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 5617 Holly Springs | | Houston | TX | 77056 | - |
| 259 | Nextivia | Service Agreements | Phone Lines | | | Scottsdale | AZ | 85250 | - |
| 260 | NTS Inc. | Service Agreements | Suffer Treat Foundation, Corridor Inst | 8200 Stockdale Hwy | Suite M10-306 | Bakersfield | CA | 93311 | - |
| 261 | Oakwood Minerals I LP | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 17728 | | Fort Worth | TX | 76102 ~~732~~ - |
| 262 | OGM Partners I | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 17728 | | Fort Worth | TX | 76102 ~~3,168~~ - |
| 263 | Oilwell Technologies & Enhancement Corp. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 508 W. Vandament | Suite 305 | Yukon | OK | 73009 | - |
| 264 | Ouida C. Townsen | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4103 Bellefontaine St. | | Houston | TX | 77025 | - |
| 265 | P.A. Brennen Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Wells Fargo Bank - SAO | P.O. Box 41779 | Austin | TX | 78704 | - |
| 266 | Pacific Gas Technology Inc. | Service Agreements | Testing | P.O. Box 80847 | | Bakersfield | CA | 93380 | - |
| 267 | Pacific Petroleum California, Inc. | Service Agreements | Labor, Rental | 1571 E. Betteravia Road | | Santa Maria | CA | 93454 | - |
| 268 | Packer Service Inc. | Service Agreements | Labor, Materials | P.O. Box 80845 | | Bakersfield | CA | 93380 | - |
| 269 | Pamela Leigh Mueller, Life Tenant | Oil and Gas Leases | Bonetti Lease APN 101-040-006 | | | | | | - |
| 270 | Pamela M. Maguire | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 3209 Windsor | | Austin | TX | 78703 | - |
| 271 | Papi J's Gardening | Service Agreements | Gardening | P.O. Box 2434 | | Nipomo | CA | 93444 | - |
| 272 | Pat Phelan Construction | Service Agreements | Haul, Cleanup | 235 Phelan Ranch Way | | Arroyo Grande | CA | 93420 | - |
| 273 | Patricia Davis Beck Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | FBO Patricia Harden Beck | 8235 Douglas Ste., 1350 | Dallas | TX | 75225 | - |
| 274 | Patricia King Kiddy | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 3010 Sosol Ave. | | Napa | CA | 94558-3050 | - |
| 275 | Patricia P. Cappel Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | CW & PP Cappel Trustees | P.O. Box 1444 | Santa Ynez | CA | 93460 ~~8,970~~ - |
| 276 | Patty Penland Horton | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 12811 Longvine Court | | Houston | TX | 77072 | - |
| 277 | Payette & Sons, Inc. | Service Agreements | Dust Control Soil Stabilization (Cleanup) | P.O. Box 2009 | | Nipomo | CA | 93444 | - |
| 278 | PC Mechanical, Inc. | Service Agreements | Maintenance | 2803 Industrial Parkway | | Santa Maria | CA | 93455 | - |
| 279 | Peggy Ann McGuirt | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 33814 Deer Creek Way | | Magnolia | TX | 77355 | - |
| 280 | Penny Penland Kubiak | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 7900 N. Stadium Dr. #63 | | Houston | TX | 77030 | - |
| 281 | Perry B. Menking, Jr. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 226270 | | Dallas | TX | 75222 | - |
| 282 | PETROROCK LLC | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. BOX 13550 | | BAKERSFIELD | CA | 93389-3550 ~~338~~ 173 | - |
| 283 | Petrorock, LLC | Royalty Agreements | ORRI related to Drum Lease | P.O. Box 13550 | | Bakersfield | CA | 933389 | - |
| 284 | Phil Hosch | Employment Agreements | Offer Letter | Confidential - Available Upon Request | | Confidential | | | - |
| 285 | Phillips 66 Company | Purchase Agreements | Evergreen Purchase Agreement As Amended (No. ERL13TP50002) | Attn: Contract Administration | P.O. Box 4428 | Houston | TX | 77210 | - |
| 286 | Phillips 66 Company | Purchase Agreements | Evergreen Purchase Agreement As Amended (No. ERL13TP50001) | Attn: Contract Administration | P.O. Box 4428 | Houston | TX | 77210 | - |
| 287 | Phillips 66 Company | Purchase Agreements | Net Settlement Agreement | Attn: Contract Administration | P.O. Box 4428 | Houston | TX | 77210 | - |
| ~~287~~ 288 | PHYLLIS FENDER | Oil and Gas Leases | West Lease APN 101-040-013 | 1510 E. Dana Place | | Fullerton | CA | 92831 | - |
| ~~287~~ 289 | Phyllis Fender | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1510 E. Dana Place | | Fullerton | CA | 92831 ~~-~~ 21,069 | - |
| ~~287~~ 290 | Premier Crane & Transportation, Inc. | Service Agreements | Transportation | P.O. Box 20848 | | Bakersfield | CA | 93390 | - |
| ~~287~~ 291 | Process Instruments, Inc. | Service Agreements | Well Tests | 8802 Scobee Street | Suite 100 | Bakersfield | CA | 93311 | - |
| ~~289~~ 292 | ProChem Solutions | Service Agreements | Chemical, Labor | 1305 Kern St. | | Taft | CA | 93268 | - |
| ~~290~~ 293 | PROS Incorporated | Service Agreements | Equipment | P.O. Box 20996 | | Bakersfield | CA | 93390 | - |
| ~~291~~ 294 | Prousys, Inc. | Service Agreements | Onsite Support | 4700 New Horizons Blvd | | Bakersfield | CA | 93313 | - |
| ~~292~~ 295 | PULASKI FAMILY TRUST | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Edward N. Barad, AIF | 410 17th St., Ste. 2200 | Denver | CO | 80202 | - |
| ~~293~~ 296 | Quinn Pumps California, Inc. | Service Agreements | Material | 300 Rocklile Road #A | | Ventura | CA | 93001 | - |
| ~~295~~ 297 | R. Kelly Plato | Employment Agreements | Employment Agreement | Confidential - Available Upon Request | | Confidential | TX | | - |
| ~~296~~ 298 | R.H. Smurr Trust #000 | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Wells Fargo Bank - SAO | P.O. Box 41779 | Austin | TX | 78704 | - |
| ~~297~~ 299 | R.H. Smurr Trust #001 | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Wells Fargo Bank - SAO | P.O. Box 41779 | Austin | TX | 78704 | - |
| ~~303~~ 300 | Ralph S. Jackson III | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 4392 | | Bryan | TX | 77805 | - |

ERG Intermediate Holdings, LLC et al. ("Debtors in Possession")
Proposed Asset Purchase Agreement Contract Assumptions
As of ~~June 16~~ July 9, 2015

| Unique ID | Counterparty | Category | Description | Address1 | Address2 | City | State | Zip | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2003 01 | Raybourne Thompson, Jr. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 6022 Crab Orchard Rd. | | Houston | TX | 77057-1448 | - |
| 2003 02 | RCPTX, LTD. | Royalty Agreements | Royalty Agreements | 401 Congress Ave., Ste. 1750 | | Austin | TX | 78701 | ~~64,612~~ - |
| 2003 03 | Rebecca Gowing et al | Oil and Gas Leases | Preisker Lease APN 101-070-058, 101-070-068 | Address Not Available | | | | | - |
| 2003 04 | Reese Sales Company | Service Agreements | Material, Services | P.O. Box 1087 | | Shafter | CA | 93263 | - |
| 2003 05 | Richard Bender Logan | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 811 Town & Country Blvd. #409 | | Houston | TX | 77024-4065 | - |
| 2003 06 | Richard D Rudd Spec Needs Tr 2005 | Oil and Gas Leases | Bonetti Lease APN 101-040-006 | Jon Rudd, Trustee | 5512 Lincoln St. | Bethesda | MD | 20817 | - |
| 2003 07 | Richard D. Rudd Special Needs Trust 2005 | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Jon Rudd, Trustee | 5512 Lincoln St. | Bethesda | MD | 20817 | ~~33~~ - |
| 2003 08 | Richard Pulaski | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 5011 S. Braeswood | | Houston | TX | 77096 | - |
| 2003 09 | Rick Teixeira Welding, Inc. | Service Agreements | Welding | 502 N. Scott Drive | | Santa Maria | CA | 93454 | - |
| 2003 10 | Rita Fussell Baumann | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4746 Tiffany Park Cir. | | Bryan | TX | 77802-5822 | - |
| 2003 11 | Rita L. Stoker | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4514 Arapajo St. | | Pasadena | TX | 77504-3471 | - |
| 2103 12 | Robert Basil Baldwin, Jr. Est. (Dec.) | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Timothy R. Brown, Co-Ind Exec. | P.O. Box 27245 | Houston | TX | 77227-7245 | - |
| 2103 13 | Robert Granger Lee | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 104 Private Road 658 | | Bay City | TX | 77414-4217 | - |
| 2103 14 | Robert Jackson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 2907 Hillside Dr. | | Bryan | TX | 77802 | - |
| 2103 15 | Robert Jones General Engineering, Inc. | Service Agreements | Engineering Svcs | 6745 Cat Canyon Road | | Santa Maria | CA | 93454 | - |
| 2103 16 | ROBERT L EINARSEN | Oil and Gas Leases | Fleisher Lease APN 101-040-005 & 011 | 1060 South Independence Ct. | | Lakewood | CO | 80226 | - |
| 2103 17 | Robert L. Einarsen | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1060 South Independence Ct. | | Lakewood | CO | 80226 | ~~23~~ - |
| 2103 18 | Robert S. & Nancy F. Friedman | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 5910 Beaudry Dr. | | Houston | TX | 77035 | - |
| 2103 19 | Robert Wycoff | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1750 Lombardy | | Pasadena | CA | 91106 | - |
| 2103 20 | Rochester Minerals LP | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 17728 | | Fort Worth | TX | 76102 | ~~811~~ - |
| 2103 21 | ROCHESTER MINERALS LP ETAL | Oil and Gas Leases | Fleisher Lease APN 101-040-005 & 011 | P.O. Box 17728 | | Fort Worth | TX | 76102 | - |
| 3203 22 | RONALD C RAY, TRUSTEE OF WOOD TRUST | Oil and Gas Leases | West Lease APN 101-040-013 | 4775 N Keet Seel Trail | | Tucson | AZ | 85746 | - |
| 2203 23 | Ruby Fussell Sallas | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P. O. Box 106 | | Porter | TX | 77365 | - |
| 2203 24 | Russell Stoker | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 195 | Plum Creek Rd. | Sealy | TX | 77474 | - |
| 2203 25 | Ruthanne Tompkins | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 2401 Professional Parkway | | Santa Maria | CA | 93455 | ~~5,693~~ 4,074 |
| 2203 26 | Safety Tek Industries, Inc. | Service Agreements | Equipment Supply, Repair | 3510 Allen Road #101 | | Bakersfield | CA | 93314 | - |
| 2203 27 | SAGE Institute, Inc. | Service Agreements | Production Plans, Sales Pipeline | 2801 Townsgate Road | Suite 213 | Westlake Village | CA | 91361 | - |
| 2203 28 | Samuel Denius Estate | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Frank M. Denius, Indpt. Exec. | 3500 Jefferson St., Ste. 315 | Austin | TX | 78731-6223 | - |
| 2203 29 | Samuel K. Schwartz | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 279 Via Lerida | | Greenbrae | CA | 94904 | - |
| 2203 30 | Saphronia F. Pitts | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 111 | | Humble | TX | 77338 | - |
| 3203 31 | Sara W. Haynes | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 4000 Perdue, #106 | | Houston | TX | 77005 | - |
| 2203 32 | Sarah Granberry Rooney 2005 Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Sarah Granberry Rooney, TTEE | 9709 Bordeaux Ln. | Austin | TX | 78750-3312 | - |
| 2203 33 | SCEC | Service Agreements | Testing on Steam Generators | 1582-1 North Batavia Street | | Orange | CA | 92867 | - |
| 2203 34 | Scientific Drilling | Service Agreements | Equipment, Tools, Service | 16701 Greenspoint Park Drive | Suite 200 | Houston | TX | 77060 | - |

ERG Intermediate Holdings, LLC et al. ("Debtors in Possession")
Proposed Asset Purchase Agreement Contract Assumptions
As of ~~June 16~~ July 9, 2015

| UniqueID | Counterparty | Category | Description | Address1 | Address2 | City | State | Zip | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| ~~2231~~ 35 | SCOTT AARON GARRETT | Oil and Gas Leases | Fleisher Lease APN 101-040-005 & 011 | | 5116 Commander Court | Arlington | TX | 76017 | - |
| ~~2231~~ 36 | Scott Aaron Garrett | Royalty Provision in Oil and Gas Leases | Royalty Agreement | | 5116 Commander Court | Arlington | TX | 76017 ~~-~~ 1,349 | |
| ~~2231~~ 37 | Scott Burr | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 79434 Calle Prospero | | La Quinta | CA | 92253 ~~-9,717~~ | |
| ~~2231~~ 38 | SCS Tracer Environmental | Service Agreements | Regulatory Compliance & Maint | 3900 Kilroy Airport Way | Suite 100 | Long Beach | CA | 90806 | - |
| ~~2231~~ 39 | Seth C. B. Johnson Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Houston Trust Co., Agent Travis Pro P.O. Box 56429 | | Houston | TX | 77256-6429 | - |
| ~~2231~~ 40 | Silverado Oil & Gas LLP | Oil and Gas Leases | Bonetti Lease APN 101-040-006 | P.O. Box 52308 | | Tulsa | OK | 74152 | - |
| ~~2231~~ 41 | Silverado Oil & Gas LLP | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 52308 | | Tulsa | OK | 74152 ~~-6-~~ | |
| ~~2231~~ 42 | Southern Sierra General Engineering, Inc. | Service Agreements | Labor, Materials | P.O. Box 1113 | | Taft | CA | 93268 | - |
| ~~2231~~ 43 | SPEC Services, Inc. | Service Agreements | Engineering, Coalescer | 17101 Bushard Street | | Fountain Valley | CA | 92708 | - |
| ~~2231~~ 44 | Speeds Oil Tool Service, Inc. | Service Agreements | Labor, Materials | P.O. Box 276 | | Santa Maria | CA | 93455 | - |
| ~~2231~~ 45 | Spindletop Exploration Co Inc | Oil and Gas Leases | Bonetti Lease APN 101-040-006 | P.O. Box 678548 | | Dallas | TX | 75267-8548 | - |
| ~~2231~~ 46 | Spindletop Exploration Co Inc | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 678548 | | Dallas | TX | 75267-8548 ~~-6-~~ | |
| ~~2231~~ 47 | Spindrift Beck Al Swaidi | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Beck Group | 8235 Douglas Ave., Ste. 13 | Dallas | TX | 75225-6019 | - |
| ~~2231~~ 48 | Sterling Sanders Clark | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1763 Port O' Call | | Galveston | TX | 77854 | - |
| ~~2231~~ 49 | Steve William Lee | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1180 County Road 221 | | Schulenburg | TX | 78956-6009 | - |
| ~~2231~~ 50 | Sumner Hansen | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 3250 Martingale Dr. | | Rancho Palos Verde | CA | 90275 | - |
| ~~2231~~ 51 | SUN WEST TRUST | Oil and Gas Leases | Bonetti Lease APN 101-040-006 | C/O: Scott Como | 18201 N. 53rd Street | Scottsdale | AZ | 85254 | - |
| ~~2231~~ 52 | Sun West Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | C/O: Scott Como | 18201 N. 53rd Street | Scottsdale | AZ | 85254 ~~-20-~~ | |
| ~~2231~~ 53 | Superior Tank Company, Inc. | Service Agreements | Tanks | 19436 Colombo Street | | Bakersfield | CA | 93308 | - |
| ~~2231~~ 54 | Susan J Elliott | Oil and Gas Leases | Preisker Lease APN 101-070-058, 101-070-068 | 5965 Long Canyon Road | | Santa Maria | CA | 93454 | - |
| ~~2231~~ 55 | Susan Japhet Scotty | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 502 Byrne St. | | Houston | TX | 77009-7212 | - |
| ~~2231~~ 56 | Susan Pfeiffer Bantz | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 2306 Wilkins Dr. | | Sanford | NC | 27330-7267 | - |
| ~~2231~~ 57 | Suzanna W. Brignac | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 593 Hampton Hall Ln. | | Conroe | TX | 77302-3109 | - |
| ~~2231~~ 58 | Sweet Oil Tool Rental, Inc. | Service Agreements | Tools | 3511 Getty Street | | Bakersfield | CA | 93308 | - |
| ~~2231~~ 59 | The Estate of Constance Fish | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1570 Lombardy Road | | Pasadena | CA | 91106 | - |
| ~~2231~~ 60 | Thomas Counihan | Employment Agreements | Employment Agreement | Confidential - Available Upon Request | | Confidential | CA | | - |
| ~~2231~~ 61 | Timothy James Moffat Windrum | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 14811 Windfern Forest Dr. | | Houston | TX | 77040 | - |
| ~~2231~~ 62 | TJ Cross Engineers, Inc. | Service Agreements | Engineering Svcs | 200 New Stine Road | Suite 270 | Bakersfield | CA | 93309 | - |
| ~~2231~~ 63 | Tom Skinner | Employment Agreements | Offer Letter | Confidential - Available Upon Request | | Confidential | CA | | - |
| ~~2231~~ 64 | Trojan Petroleum, Inc. | Purchase Agreements | Labor | P.O. Box 2484 | | Orcutt | CA | 93457 | - |
| ~~2231~~ 65 | Trudi Reynolds | Oil and Gas Leases | Bonetti Lease APN 101-040-006 | 6208 Delaplane Rd. | | Malibu | CA | 90265 | - |
| ~~2231~~ 66 | Trudi Reynolds, Life Tenant | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 6208 Delaplane Rd. | | Malibu | CA | 90265 | 3 |
| ~~2231~~ 67 | Turkey Trot/Midway Alabama L.P. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 8235 Douglas Ave., Ste. 1050 | | Dallas | TX | 75225 | - |
| ~~2231~~ 68 | United California Bank | Oil and Gas Leases | UCB/Dominion Lease; Multiple APN's | Address Not Available | | | | | - |

ERG Intermediate Holdings, LLC et al. ("Debtors in Possession")
Proposed Asset Purchase Agreement Contract Assumptions
As of ~~June 16~~ July 9, 2015

| Unique ID | Counterparty | Category | Description | Address1 | Address2 | City | State | Zip | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3683 69 | Urban Planning Concepts, Inc. | Other Agreements | Permits | 2624 Airpark Drive | | Santa Maria | CA | 93455 | - |
| 3683 70 | Valley Oaks Investment, L.P. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | & Nicholas Hardin Hrdy | 21440 Road 87 | Winters | CA | 95694 | - |
| 3683 71 | Vera Fussell Elder | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 74 | | Spring | TX | 77383 | - |
| 3703 72 | Victoria S. Jones | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 9040 SW 125th Ave. #D303 | | Miami | FL | 33186-7105 | - |
| 3703 73 | VIKING EXPLORATION LLC | Oil and Gas Leases | Fleisher Lease APN 101-040-005 & 011 | 6475 W. Kingsley Ave. | | Littleton | CO | 80128 | - |
| 3733 74 | Viking Exploration LLC | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 6475 W. Kingsley Ave. | | Littleton | CO | 80128 ~~-5~~ | - |
| 3733 75 | Vince Lopez Jr. & Sons, Inc. | Service Agreements | Labor, Materials | 200 E. Fesler Street #101 | | Santa Maria | CA | 93454 | - |
| 3733 76 | WADE HAMPTON CAWLEY | Oil and Gas Leases | Fleisher Lease APN 101-040-005 & 011 | c/o: Douglas & Danna Cawley, Trus | 5206 Commander Court | Arlington | TX | 76017 | - |
| 3753 77 | Wade Hampton Cawley Investment Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | c/o: Douglas & Danna Cawley, Trus | 5206 Commander Court | Arlington | TX | 76017 ~~- 1,349~~ | - |
| 3753 78 | West Coast Casing, LLC | Service Agreements | Casing Equipment, Tools | 5412 Standard Street | | Bakersfield | CA | 93308 | - |
| 3773 79 | West Coast Welding and Construction, Inc. | Service Agreements | Labor, Materials | P.O. Box 1915 | | Ventura | CA | 93002 | - |
| 3783 80 | West, Elsberry, Longenbaugh & Zickerman, PLLC | Service Agreements | Royalty Agreement | 310 S. Williams Blvd., #250 | | Tucson | AZ | 85711 ~~-1,070~~ | - |
| 3793 81 | WICKENDEN CO | Oil and Gas Leases | Wickenden Company Lease APN 133-070-023 and 036 (Lessee: Continental Oil Company) | 7203 Foxen Canyon Rd. | | Santa Maria | CA | 93454 | - |
| 3803 82 | WICKENDEN CO INC | Oil and Gas Leases | Wickenden Company Inc. Lease APN 133-070-037; 038; 039; 023; 030; 036 | 7203 Foxen Canyon Rd. | | Santa Maria | CA | 93454 | - |
| 3813 83 | Wickenden Company | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 7203 Foxen Canyon Rd. | | Santa Maria | CA | 93454 ~~-3,426~~ | - |
| 3813 84 | WILDA M GRAY TRUST | Oil and Gas Leases | West Lease APN 101-040-013 | Gary D. Gray, Trustee | P.O. Box 25453 | Anaheim | CA | 92825 | - |
| 3843 85 | Wilda M.Gray Decl of Trst, July 27, 1982 | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Gary D. Gray, Trustee | P.O. Box 25453 | Anaheim | CA | 92825 ~~-535~~ | - |
| 3853 86 | William A. Logan, IV | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 192 | Trinity St. | Burton | TX | 77835 | - |
| 3853 87 | William Briscoe Cyrus | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 171 Young Ranch Rd. | | Georgetown | TX | 78633-4313 | - |
| 3863 88 | William H. Schwartz, Jr. | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 502 Waxwing Cir. | | San Antonio | TX | 78239 | - |
| 3883 89 | William J. Granberry 2005 Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | William J. Granberry, Trustee | 615 N. Upper Broadway St | Corpus Christi | TX | 78401-0775 | - |
| 3883 90 | William R. Haynes, III | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 14010 N. State Hwy. 95 | | Flatonia | TX | 78941 | - |
| 3893 91 | William Robert Jackson | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 8912 FM 2354 | | Baytown | TX | 77523 | - |
| 3903 92 | William W. Bland, III | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 103 Danubina St. | | Baytown | TX | 77520 | - |
| 3903 93 | William W. Powell Trust | Royalty Provision in Oil and Gas Leases | Royalty Agreement | P.O. Box 1927 | | Onalaska | TX | 77360-1927 | - |
| 3923 94 | WILLIAMS HOLDING CO | Oil and Gas Leases | Williams Holding Lease APN 129-210-006 (Lessee: Mario Perea, Individually and D/B/A RMR Energy) | 1801 Century Park East | Suite 2400 | Los Angeles | CA | 90067 | - |
| 3933 95 | WILLIAMS HOLDING COMPANY | Oil and Gas Leases | Williams Holding Company Lease APN 101-040-010 and 015 & Lease (Lessee: Camrich Drilling Company) | 1801 Century Park East | Suite 2400 | Los Angeles | CA | 90067 | - |
| 3943 96 | WILLIAMS HOLDING COMPANY | Oil and Gas Leases | Williams Holding Company Lease APN 101-070-006 | 1801 Century Park East | Suite 2400 | Los Angeles | CA | 90067 | - |
| 3953 97 | Williams Holding Company | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 1801 Century Park East | Suite 2400 | Los Angeles | CA | 90067 ~~-253,485~~ | - |
| 3953 98 | Winnifred Bender Estate | Royalty Provision in Oil and Gas Leases | Royalty Agreement | Luther Matthews Vaughan Jr., Tr. | 2211 Dunraven Lane | Houston | TX | 77019 | - |
| 3973 99 | Wright Sanders Walden | Royalty Provision in Oil and Gas Leases | Royalty Agreement | 492 N.E. 55th Street | | Miami | FL | 33137 | - |
| 400 | Betteravia Farms | Purchase Agreements | Agreement for Purchase & Sale of NOX/ROC ERC's | 1850 West Stonewall Road | | Santa Maria | CA | 93456 | - |
| 401 | Central Coast Tank Testing (DBA Baseline Enterprise | Service Agreements | Testing | PO Box 2155 | | Santa Barbara | CA | 93120 | - |
| 402 | Nuzzo Environmental, Inc. | Service Agreements | Air Quality | 133 Bridge Street | Suite E | Arroyo Grande | CA | 93420 | - |
| 403 | Rancho La Laguna, LLC | Purchase Agreements | Emmission Reduction Credits | 9200 Sunset Blvd | 10th Floor | Los Angeles | CA | 90069 | - |
| 404 | Rincon Consultants, Inc. | Service Agreements | GHG Reporting & Cap and Trade Services | 180 N Ashwood | | Ventura | CA | 93003 | - |
| 405 | Patricia Orange | Employment Agreements | Offer Letter | Confidential - Available Upon Request | | Confidential | CA | | |

**ERG Intermediate Holdings, LLC et al. ("Debtors in Possession")**
**Proposed Asset Purchase Agreement Contract Assumptions**
As of ~~June 16~~ July 9, **2015**

| Uniq ueID | Counterparty | Category | Description | Address1 | Address2 | City | State | Zip | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total Cure Amounts: | ~~4,743,354~~ 4,098,793. |