**<u>EXHIBIT A</u>**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JNP

June 30, 2015
Invoice    110464
Client    20304
Matter    00002
**JNP**

RE:   Committee Representation

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   06/30/2015

| | |
|---|---|
| FEES | $292,140.75 |
| EXPENSES | $29,223.94 |
| **TOTAL CURRENT CHARGES** | **$321,364.69** |
| | |
| **BALANCE FORWARD** | **$613,401.90** |
| **A/R Adjustments** | **-$321,590.08** |
| **TOTAL BALANCE DUE** | **$613,176.51** |

Pachulski Stang Ziehl & Jones LLP

Page:      2
ERG Resources O.C.C.                                                  Invoice 110464
20304      00002                                                      June 30, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 38.30 | $29,931.50 |
| AC | Avoidance Actions | 3.10 | $2,196.50 |
| AD | Asset Disposition [B130] | 34.80 | $31,142.00 |
| BL | Bankruptcy Litigation [L430] | 106.00 | $81,640.00 |
| CA | Case Administration [B110] | 7.70 | $3,805.00 |
| CO | Claims Admin/Objections[B310] | 0.80 | $417.00 |
| CP | Compensation Prof. [B160] | 0.80 | $377.50 |
| CPO | Comp. of Prof./Others | 4.50 | $1,859.50 |
| EB | Employee Benefit/Pension-B220 | 6.80 | $4,547.50 |
| FF | Financial Filings [B110] | 12.70 | $6,314.50 |
| FN | Financing [B230] | 27.50 | $22,620.50 |
| GC | General Creditors Comm. [B150] | 14.90 | $12,110.00 |
| HE | Hearing | 20.40 | $17,990.00 |
| MC | Meeting of Creditors [B150] | 0.30 | $298.50 |
| OP | Operations [B210] | 9.50 | $8,348.50 |
| PC | PSZ&J Compensation | 12.50 | $6,096.50 |
| PD | Plan & Disclosure Stmt. [B320] | 16.10 | $15,398.50 |
| PR | PSZ&J Retention | 4.40 | $2,747.00 |
| RP | Retention of Prof. [B160] | 32.30 | $22,708.00 |
| SL | Stay Litigation [B140] | 0.20 | $179.00 |
| TR | Travel | 46.30 | $21,413.25 |
| | | 399.90 | $292,140.75 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| DAH | Harris, Denise A. | Paralegal | 295.00 | 12.40 | $3,658.00 |
| DG | Grassgreen, Debra I. | Partner | 925.00 | 4.40 | $4,070.00 |
| GSG | Greenwood, Gail S. | Counsel | 675.00 | 27.40 | $18,495.00 |
| JAM | Morris, John A. | Partner | 437.50 | 20.60 | $9,012.50 |
| JAM | Morris, John A. | Partner | 875.00 | 61.90 | $54,162.50 |
| JHR | Rosell, Jason H. | Associate | 525.00 | 3.70 | $1,942.50 |

Pachulski Stang Ziehl & Jones LLP
ERG Resources O.C.C.
20304      00002

Page:      3
Invoice 110464
June 30, 2015

| | | | | | |
|---|---|---|---|---|---|
| JNP | Pomerantz, Jeffrey N. | Partner | 447.50 | 7.70 | $3,445.75 |
| JNP | Pomerantz, Jeffrey N. | Partner | 895.00 | 32.40 | $28,998.00 |
| LAF | Forrester, Leslie A. | Other | 325.00 | 2.10 | $682.50 |
| MB | Bove, Maria A. | Counsel | 725.00 | 57.70 | $41,832.50 |
| MBL | Litvak, Maxim B. | Partner | 795.00 | 5.50 | $4,372.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 305.00 | 41.90 | $12,779.50 |
| RJF | Feinstein, Robert J. | Partner | 497.50 | 18.00 | $8,955.00 |
| RJF | Feinstein, Robert J. | Partner | 995.00 | 88.10 | $87,659.50 |
| SSC | Cho, Shirley S. | Counsel | 750.00 | 16.10 | $12,075.00 |
| | | | | 399.90 | $292,140.75 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $10,670.20 |
| Airport Parking | $210.29 |
| Auto Travel Expense [E109] | $480.14 |
| Working Meals [E111] | $44.20 |
| Conference Call [E105] | $186.29 |
| Federal Express [E108] | $229.51 |
| Hotel Expense [E110] | $1,645.05 |
| Lexis/Nexis- Legal Research [E | $80.14 |

Pachulski Stang Ziehl & Jones LLP

ERG Resources O.C.C.

20304     00002

Page:     4

Invoice 110464

June 30, 2015

## Summary of Expenses

| Description | Amount |
|---|---|
| Pacer - Court Research | $757.10 |
| Postage [E108] | $189.72 |
| Reproduction Expense [E101] | $1,813.20 |
| Reproduction/ Scan Copy | $388.50 |
| Travel Expense [E110] | $987.00 |
| Transcript [E116] | $8,620.82 |
| Westlaw - Legal Research [E106 | $2,921.78 |
| | $29,223.94 |

Pachulski Stang Ziehl & Jones LLP
ERG Resources O.C.C.
20304    00002

Page:    5
Invoice 110464
June 30, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** |  |  |  |  |  |  |
| 06/01/2015 | JNP | AA | Review emails regarding Nabors litigation. | 0.20 | 895.00 | $179.00 |
| 06/01/2015 | RJF | AA | Review Nabors lawsuit pleadings, opinions, etc. | 2.00 | 995.00 | $1,990.00 |
| 06/01/2015 | RJF | AA | Call with Gibbs and Brun et al. Regarding Nabors suit. | 0.70 | 995.00 | $696.50 |
| 06/01/2015 | RJF | AA | Telephone conference with Ryan, Young, Gaston, Jeffrey N. Pomerantz, Max regarding Chevron, Nabors suit. | 0.40 | 995.00 | $398.00 |
| 06/01/2015 | MB | AA | Conference call with R. Feinstein, J. Morris, T. Howley and Gibbs and Brun re Nabors suit. | 0.70 | 725.00 | $507.50 |
| 06/01/2015 | JAM | AA | Review documents re Gibbs & Brun retention and suit against Nabors (2.2); meet with R. Feinstein, M. Bove re status (.3); telephone conference with B. Erens re redaction of transcripts (.1); e-mail to R. Feinstein, J. Pomerantz re Gibbs & Brun retention and Nabors suit (.8); telephone conference with R. Feinstein, M. Bove, T. Howley, Gibbs & Brun re Gibbs & Brun retention, Nabors suit (.8); telephone conference with R. Feinstein re Gibbs & Brun, Nabors suit (.1). | 4.30 | 875.00 | $3,762.50 |
| 06/02/2015 | RJF | AA | Emails regarding Nabor lawsuit. | 0.20 | 995.00 | $199.00 |
| 06/02/2015 | RJF | AA | Begin investigation of potential claims vs. Wood. | 0.50 | 995.00 | $497.50 |
| 06/02/2015 | RJF | AA | Review information regarding corporate jet, related emails. | 0.30 | 995.00 | $298.50 |
| 06/03/2015 | RJF | AA | Emails regarding Wood investigation. | 0.30 | 995.00 | $298.50 |
| 06/08/2015 | JNP | AA | Emails to and from Conway regarding emissions credits. | 0.10 | 895.00 | $89.50 |
| 06/08/2015 | RJF | AA | Analyze Nabor suit for tort claims. | 0.30 | 995.00 | $298.50 |
| 06/09/2015 | RJF | AA | Attend 341 meeting. | 1.50 | 995.00 | $1,492.50 |
| 06/10/2015 | PJJ | AA | Coordinate obtaining copy of SBSC Court docket. | 0.30 | 305.00 | $91.50 |
| 06/10/2015 | PJJ | AA | Emails to/from UST re obtaining 341 hearing transcript (.2); Prepare FedEx re same. | 0.30 | 305.00 | $91.50 |
| 06/10/2015 | MBL | AA | Review amended schedule to security agreement and emails with R. Feinstein re same. | 0.30 | 795.00 | $238.50 |
| 06/10/2015 | MB | AA | Telephone conference with R. Feinstein re bank lien on Nabors suit; prepare for 6/11 hearing re same. | 0.20 | 725.00 | $145.00 |
| 06/10/2015 | MB | AA | Review forbearance agreement/January 24, 2015. | 0.20 | 725.00 | $145.00 |
| 06/10/2015 | MB | AA | Review April emails re filing date (2.5); telephone conferences with G. Greenwood re same (.3). | 2.80 | 725.00 | $2,030.00 |
| 06/11/2015 | MBL | AA | Research fraudulent transfer issues re Nabors | 2.50 | 795.00 | $1,987.50 |

Pachulski Stang Ziehl & Jones LLP

Page:       6

ERG Resources O.C.C.

Invoice 110464

20304     00002

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | lawsuit; update team re same. | | | |
| 06/12/2015 | PJJ | AA | Coordinate obtaining copies of pleadings from Santa Barbara Superior Court case. | 0.20 | 305.00 | $61.00 |
| 06/12/2015 | RJF | AA | Email to Iain A. W. Nasatir regarding D&O policies. | 0.10 | 995.00 | $99.50 |
| 06/15/2015 | RJF | AA | Telephone conference with Maria Bove, John A. Morris regarding memo regarding claims vs. Wood. | 0.40 | 995.00 | $398.00 |
| 06/15/2015 | MB | AA | Office conference with R. Feinstein and J. Morris re Wood memo. | 0.20 | 725.00 | $145.00 |
| 06/15/2015 | MB | AA | Office conference with J. Morris re Wood memo. | 0.20 | 725.00 | $145.00 |
| 06/15/2015 | MB | AA | Telephone conference with J. Morris and B. Gaston re Wood transactions. | 0.10 | 725.00 | $72.50 |
| 06/15/2015 | JAM | AA | Telephone conference with R. Feinstein, M. Bove re litigation strategy re Scott Wood (.2); meet with M. Bove re Wood (.2); telephone conference with B. Gaston, M. Bove re Wood (.1); e-mail to B. Gaston re Wood Information Assessment (.3); review documents (1.8); draft subpoena for bank (1.8); e-mail to J. Pomerantz, R. Feinstein, M. Bove re bank subpoena (.4). | 4.80 | 875.00 | $4,200.00 |
| 06/16/2015 | MB | AA | Review pleadings in CLMG foreclosure proceeding (2.1); office conference with J. Morris re same (.1). | 2.20 | 725.00 | $1,595.00 |
| 06/17/2015 | MB | AA | Research for Wood memo re Texas law. | 0.50 | 725.00 | $362.50 |
| 06/18/2015 | RJF | AA | Review analysis of D&O policy, related emails. | 0.30 | 995.00 | $298.50 |
| 06/23/2015 | PJJ | AA | Transcribe 341(a) meeting of creditors. | 3.80 | 305.00 | $1,159.00 |
| 06/23/2015 | RJF | AA | Telephone conference with Keiffer regarding monetizing assets. | 0.30 | 995.00 | $298.50 |
| 06/25/2015 | PJJ | AA | Continue transcription of 341(a) meeting of creditors CD. | 1.10 | 305.00 | $335.50 |
| 06/29/2015 | RJF | AA | Telephone conference with Francisco Padoa of Amerex Energy regarding ERC's. | 0.30 | 995.00 | $298.50 |
| 06/29/2015 | RJF | AA | Review and revise subpoenas to Wood and CTS. | 0.50 | 995.00 | $497.50 |
| 06/30/2015 | RJF | AA | Review and comment on subpoena to Wood, related emails. | 0.70 | 995.00 | $696.50 |
| 06/30/2015 | MB | AA | Review Debtors first monthly fee application (re Wood subpoena). | 0.30 | 725.00 | $217.50 |
| 06/30/2015 | MB | AA | Review Wood subpoena and counsel information. | 0.20 | 725.00 | $145.00 |
| 06/30/2015 | MB | AA | Review 341 transcript re items for Wood/CTS subpoena. | 0.20 | 725.00 | $145.00 |
| 06/30/2015 | JAM | AA | Prepare/revise subpoena for Wood and  CTS (2.3); e-mails with R. Feinstein re Wood, CTS subpoena (.8); telephone conference with B. Erens re debtor document production (.2); telephone conference | 3.80 | 875.00 | $3,325.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 7

ERG Resources O.C.C.

Invoice 110464

20304     00002

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with G. Greenwood re document review (.1); e-mail to B. Erens re debtors document production (.4). | | | |
| | | | | **38.30** | | **$29,931.50** |

### Avoidance Actions

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2015 | JNP | AC | Review emails regarding fraudulent transfer statute of limitations. | 0.10 | 895.00 | $89.50 |
| 06/04/2015 | LAF | AC | Legal research re: Texas UFTA. | 0.30 | 325.00 | $97.50 |
| 06/04/2015 | SSC | AC | Research re fraudulent transfer statute of limitations. | 0.80 | 750.00 | $600.00 |
| 06/04/2015 | SSC | AC | Telephone conference with J. Searcy re fraudulent transfer statute of limitations. | 0.10 | 750.00 | $75.00 |
| 06/05/2015 | SSC | AC | Additional research and analysis re applicable state statutes of limitations for avoidance actions. | 0.30 | 750.00 | $225.00 |
| 06/15/2015 | MB | AC | Research re Texas statute of limitation on fraudulent transfers. | 0.90 | 725.00 | $652.50 |
| 06/30/2015 | JNP | AC | Review and respond to emails regarding statutes of limitations for fraudulent transfers. | 0.10 | 895.00 | $89.50 |
| 06/30/2015 | MB | AC | Review memo re statute of limitations under Texas law for fraudulent transfers and insiders (re Wood/CTS subpoena). | 0.30 | 725.00 | $217.50 |
| 06/30/2015 | SSC | AC | Correspond with J. Morris re avoidance action statute of limitations. | 0.20 | 750.00 | $150.00 |
| | | | | **3.10** | | **$2,196.50** |

### Asset Disposition [B130]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2015 | RJF | AD | Work on bid procedures hearing prep. | 0.80 | 995.00 | $796.00 |
| 06/01/2015 | RJF | AD | Telephone conference with Kampfner regarding Young deposition, etc. | 0.30 | 995.00 | $298.50 |
| 06/01/2015 | GSG | AD | Confer with J. Morris re depos and sale issues. | 0.20 | 675.00 | $135.00 |
| 06/02/2015 | RJF | AD | Office conferences with John A. Morris regarding Young deposition. | 0.50 | 995.00 | $497.50 |
| 06/02/2015 | RJF | AD | Telephone conferences with Jeffrey N. Pomerantz regarding Young deposition, related issues. | 0.80 | 995.00 | $796.00 |
| 06/02/2015 | RJF | AD | Call with Young, John A. Morris, Jeffrey N. Pomerantz to prep for deposition. | 0.70 | 995.00 | $696.50 |
| 06/02/2015 | RJF | AD | Hearing prep on bid pro motion. | 0.30 | 995.00 | $298.50 |
| 06/02/2015 | MB | AD | Review 5 bid procedure orders and create chart for J. Young deposition preparation. | 1.80 | 725.00 | $1,305.00 |
| 06/02/2015 | MB | AD | Office conference with J. Morris re bid procedure chart and J. Young deposition preparation. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

ERG Resources O.C.C.

20304     00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2015 | MB | AD | Revise bid procedure chart for deposition preparation. | 0.60 | 725.00 | $435.00 |
| 06/03/2015 | RJF | AD | Call with John Young, John A. Morris to prep Young for 6/4/15 deposition. | 0.70 | 995.00 | $696.50 |
| 06/03/2015 | RJF | AD | Office conference with Maria Bove, John A. Morris regarding objection to bid pro and DIP motions. | 0.40 | 995.00 | $398.00 |
| 06/03/2015 | RJF | AD | Revise objection to bid procedures and DIP. | 0.90 | 995.00 | $895.50 |
| 06/03/2015 | JAM | AD | Review/revise fact portion of brief in opposition to sale motion (5.2); review/revise opposition to sale motion (second time, at hotel) (1.2). | 6.40 | 875.00 | $5,600.00 |
| 06/04/2015 | RJF | AD | Meeting with Young and John A. Morris to prepare for deposition. | 2.00 | 995.00 | $1,990.00 |
| 06/04/2015 | RJF | AD | Attend deposition of John Young on bid procedures. | 4.50 | 995.00 | $4,477.50 |
| 06/04/2015 | RJF | AD | Finalize objection to sale procedures and DIP. | 1.00 | 995.00 | $995.00 |
| 06/04/2015 | MB | AD | Revise omnibus bid procedure/DIP objection. | 2.90 | 725.00 | $2,102.50 |
| 06/04/2015 | MB | AD | Finalize exhibits to bid procedure/DIP objection. | 0.70 | 725.00 | $507.50 |
| 06/04/2015 | JAM | AD | Preparation for J. Young deposition (including meetings with R. Feinstein, J. Young) (3.1); review/revise objection to sales motion (.9); Young deposition (partial) (3.7). | 7.70 | 875.00 | $6,737.50 |
| 06/11/2015 | RJF | AD | Review and comment on revised bidding procedures. | 0.50 | 995.00 | $497.50 |
| 06/11/2015 | RJF | AD | Review modifications to bid pro. | 0.30 | 995.00 | $298.50 |
| 06/11/2015 | MB | AD | Review blacklined bid procedures re settlement. | 0.20 | 725.00 | $145.00 |
| 06/12/2015 | RJF | AD | Attention to revised bid procedures. | 0.40 | 995.00 | $398.00 |
| | | | | **34.80** | | **$31,142.00** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2015 | JNP | BL | Conference with Robert J. Feinstein regarding status of discovery and related issues. | 0.20 | 895.00 | $179.00 |
| 06/01/2015 | JNP | BL | Conference with Robert J. Feinstein regarding status of discovery and related issues. | 0.20 | 895.00 | $179.00 |
| 06/01/2015 | RJF | BL | Office conference and internal emails John A. Morris regarding e-discovery. | 0.30 | 995.00 | $298.50 |
| 06/01/2015 | RJF | BL | Office conferences with John A. Morris, Maria Bove regarding discovery and litigation issues. | 0.50 | 995.00 | $497.50 |
| 06/01/2015 | GSG | BL | Review and summarize critical issues from depos of Plato, Solimeni, and Wood. | 6.80 | 675.00 | $4,590.00 |
| 06/02/2015 | JNP | BL | Conference with Robert J. Feinstein regarding discovery, theory of case and related. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      9
ERG Resources O.C.C.                                                 Invoice 110464
20304      00002                                                     June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2015 | GSG | BL | Review and digest Miller deposition. | 2.30 | 675.00 | $1,552.50 |
| 06/02/2015 | GSG | BL | Review AP emails of Plato and Wood; review supplemental document production and confer with J. Morris re same. | 2.30 | 675.00 | $1,552.50 |
| 06/02/2015 | GSG | BL | Review and digest Wood deposition. | 1.70 | 675.00 | $1,147.50 |
| 06/03/2015 | MB | BL | Review cases cited in CLMG venue transfer opposition brief. | 0.40 | 725.00 | $290.00 |
| 06/03/2015 | MB | BL | Review R. Feinstein comments on Debtors' and CLMG's venue objections. | 0.20 | 725.00 | $145.00 |
| 06/03/2015 | MB | BL | Research re critical vendor orders in California (for venue reply). | 0.30 | 725.00 | $217.50 |
| 06/03/2015 | MB | BL | Detailed review of Debtors and CLMG's objection to venue motion. | 1.20 | 725.00 | $870.00 |
| 06/04/2015 | JNP | BL | Conference with Robert J. Feinstein regarding discovery. | 0.10 | 895.00 | $89.50 |
| 06/04/2015 | JNP | BL | Emails with E. Ripley and Robert J. Feinstein regarding call to discuss status. | 0.10 | 895.00 | $89.50 |
| 06/04/2015 | MB | BL | Draft venue reply. | 0.50 | 725.00 | $362.50 |
| 06/05/2015 | JNP | BL | Conference with E. Rippley and Robert J. Feinstein regarding status of litigation. | 0.30 | 895.00 | $268.50 |
| 06/05/2015 | PJJ | BL | Prepare hearing binder for 6/9 hearing. | 0.40 | 305.00 | $122.00 |
| 06/05/2015 | MB | BL | Draft venue reply. | 4.90 | 725.00 | $3,552.50 |
| 06/05/2015 | MB | BL | Review Roof deposition transcript re venue. | 0.40 | 725.00 | $290.00 |
| 06/05/2015 | SSC | BL | Telephone conference with M. Bove re case deadlines and discovery. | 0.20 | 750.00 | $150.00 |
| 06/05/2015 | GSG | BL | Review document production for updates. | 0.10 | 675.00 | $67.50 |
| 06/06/2015 | JNP | BL | Conference with J. Young regarding discovery and settlement strategy. | 0.40 | 895.00 | $358.00 |
| 06/07/2015 | RJF | BL | Revise reply to venue motion. | 1.50 | 995.00 | $1,492.50 |
| 06/07/2015 | MB | BL | Draft venue reply. | 3.30 | 725.00 | $2,392.50 |
| 06/08/2015 | JNP | BL | Conference with creditor regarding upcoming hearings. | 0.10 | 895.00 | $89.50 |
| 06/08/2015 | PJJ | BL | Telephone call from J. Morris and email to local counsel re hearing procedures. | 0.20 | 305.00 | $61.00 |
| 06/08/2015 | MBL | BL | Review and comment on lender's exhibit list. | 0.20 | 795.00 | $159.00 |
| 06/08/2015 | RJF | BL | Office conferences with Maria Bove regarding venue reply. | 0.30 | 995.00 | $298.50 |
| 06/08/2015 | RJF | BL | Prepare for 6/9/15 and 6/11/15 hearings. | 3.00 | 995.00 | $2,985.00 |
| 06/08/2015 | DAH | BL | Draft/edits to committee exhibit list/designations draft/ edits. | 1.90 | 295.00 | $560.50 |

Pachulski Stang Ziehl & Jones LLP  
ERG Resources O.C.C.  
20304    00002

Page:    10  
Invoice 110464  
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2015 | DAH | BL | Follow up with John A. Morris witness lists | 0.80 | 295.00 | $236.00 |
| 06/08/2015 | MB | BL | Review local rules re exhibits and witnesses re June 11th hearing. | 0.10 | 725.00 | $72.50 |
| 06/08/2015 | MB | BL | Review and revise exhibits, witness lists for June 11th hearing. | 0.60 | 725.00 | $435.00 |
| 06/08/2015 | MB | BL | Revise venue reply; office conferences with R. Feinstein re same. | 3.20 | 725.00 | $2,320.00 |
| 06/08/2015 | JAM | BL | Telephone conference with R. Feinstein re AP Services cross-examinations (.3); review/revise Exhibit List and Deposition designations (.2); meet with D. Harris re Exhibit list and deposition designations (.1); telephone conference with B. Erens, R. Kampfner, S. Fletcher re evidence (.3); telephone conference with R. Feinstein, J. Young re testimony (.2); communications with G. Greenwood re deposition designations (.1); prepare for 6/9 hearing (Roof, Plato cross-examinations) (4.2); prepare for 6.11 hearing (review proponents exhibit and witness lists and designations and briefs (2.9). | 8.30 | 875.00 | $7,262.50 |
| 06/08/2015 | GSG | BL | Review deposition designations re Plato and Roof; prepare objections and rebuttal designations. | 1.40 | 675.00 | $945.00 |
| 06/09/2015 | JNP | BL | Conference with Robert J. Feinstein regarding litigation, strategy and settlement (multiple). | 0.50 | 895.00 | $447.50 |
| 06/09/2015 | RJF | BL | Telephone conference with Young regarding hearing results. | 0.20 | 995.00 | $199.00 |
| 06/09/2015 | DAH | BL | Prepare 2 sets of 8 binders; creating exhibits, etc., lists; copying same; finalize binders; forward via fedex to Conway (TX); follow up with John A. Morris regarding status of same | 4.20 | 295.00 | $1,239.00 |
| 06/09/2015 | DAH | BL | Office conference with John A. Morris; status; follow up. | 0.30 | 295.00 | $88.50 |
| 06/09/2015 | DAH | BL | Prepare John A. Morris working binder. | 1.00 | 295.00 | $295.00 |
| 06/09/2015 | MB | BL | Review 6/11 hearing agenda. | 0.10 | 725.00 | $72.50 |
| 06/09/2015 | JAM | BL | Prepare for 6/11 hearing. | 2.20 | 875.00 | $1,925.00 |
| 06/09/2015 | JAM | BL | Prepare for 6/11 hearing (2.2); telephone conference with J. Young re testimony (.2); telephone conference with B. Erens, R. Kampfner, S. Fletcher re evidence 9.3); telephone conference with R. Feintstein re trial (.2). | 2.90 | 875.00 | $2,537.50 |
| 06/09/2015 | GSG | BL | Review deposition designations re Miller, Young and Solimene; prepare objections re same. | 2.70 | 675.00 | $1,822.50 |
| 06/10/2015 | JNP | BL | Conference with Robert J. Feinstein regarding status of settlement and related. | 0.20 | 895.00 | $179.00 |
| 06/10/2015 | JNP | BL | Conference with R. Roof regarding litigation, | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

ERG Resources O.C.C.

20304    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | retention of professionals and related. | | | |
| 06/10/2015 | JNP | BL | Conference with J. Young and Robert J. Feinstein regarding settlement issues (multiple). | 1.30 | 895.00 | $1,163.50 |
| 06/10/2015 | RJF | BL | Prepare for 6/11/15 hearings on venue, DIP. | 6.00 | 995.00 | $5,970.00 |
| 06/10/2015 | DAH | BL | Follow up hearing binders sent to Conway; forwarding indices to same; respond to inquiry regarding depositions, exhibits, binders, pleadings | 0.30 | 295.00 | $88.50 |
| 06/10/2015 | JAM | BL | Review Debtor and Lender exhibits and deposition designations for evidentiary objections (.9); e-mail to R. Kampfner re objections to Lender's evidence (.1); e-mail to S. Fletcher, B. Erens re objections to Debtors' evidence (.1); prepare for trial (9.7); telephone conference with R. Feinstein re status (.2); committee call (.5); telephone conference with B. Erens, S. Fletcher, R. Kampfner, R. Feinstein re evidence (.2); communications with G. Greenwood re deposition designations, exhibits (.3). | 12.00 | 875.00 | $10,500.00 |
| 06/10/2015 | GSG | BL | Review Bank and Debtor's deposition designations; prepare objections and counter designations. | 1.90 | 675.00 | $1,282.50 |
| 06/10/2015 | GSG | BL | Review emails and confer with M. Bove re bank delay issues. | 0.80 | 675.00 | $540.00 |
| 06/10/2015 | GSG | BL | Review AP Services production; email J. Morris and R. Feinstein re emails. | 0.50 | 675.00 | $337.50 |
| 06/11/2015 | RJF | BL | Prepare for hearing on venue, DIP financing and bid procedures. | 3.50 | 995.00 | $3,482.50 |
| 06/12/2015 | MBL | BL | Call with J.N. Pomerantz re venue denial appeal; review applicable precedent; emails with team re same. | 0.60 | 795.00 | $477.00 |
| 06/12/2015 | RJF | BL | Telephone conference with Young regarding hearing results, next steps. | 0.30 | 995.00 | $298.50 |
| 06/12/2015 | MB | BL | Review memo re venue appeal. | 0.20 | 725.00 | $145.00 |
| 06/12/2015 | MB | BL | Research re appeal of venue. | 1.20 | 725.00 | $870.00 |
| 06/12/2015 | MB | BL | Telephone conference with R. Feinstein re appeal of venue decision, hearing on 6/10, next steps. | 0.20 | 725.00 | $145.00 |
| 06/15/2015 | JNP | BL | Conference with Robert J. Feinstein regarding various motions needing response. | 0.30 | 895.00 | $268.50 |
| 06/15/2015 | JNP | BL | Review venue memo. | 0.20 | 895.00 | $179.00 |
| 06/15/2015 | JNP | BL | Conference with J. Young regarding status and strategy regarding  various motions. | 0.30 | 895.00 | $268.50 |
| 06/15/2015 | JNP | BL | Review discovery to bank and email to John A. Morris regarding same. | 0.20 | 895.00 | $179.00 |
| 06/15/2015 | JNP | BL | Conference with C. Ryan, B. Gaston, J. Searcy and Robert J. Feinstein regarding status and strategy regarding various motions. | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 12

ERG Resources O.C.C.

Invoice 110464

20304    00002

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/15/2015 | RJF | BL | Review and comment on memo regarding venue. | 0.40 | 995.00 | $398.00 |
| 06/15/2015 | MB | BL | Telephone conference with R. Feinstein re venue appeal, Wood memo, KEIP, critial vendors. | 0.50 | 725.00 | $362.50 |
| 06/15/2015 | MB | BL | Revise memo re venue appeal. | 1.80 | 725.00 | $1,305.00 |
| 06/16/2015 | JNP | BL | Email to J. Searcy and Robert J. Feinstein regarding call with T. Howley | 0.10 | 895.00 | $89.50 |
| 06/16/2015 | JNP | BL | Conference with T. Howley regarding various matters set for hearing on June 24, 2015. | 0.30 | 895.00 | $268.50 |
| 06/16/2015 | JNP | BL | Conference with Robert J. Feinstein regarding pending motions, call with UST and related. | 0.50 | 895.00 | $447.50 |
| 06/16/2015 | JAM | BL | Review memo concerning venue appeal. | 0.20 | 875.00 | $175.00 |
| 06/17/2015 | MB | BL | Telephone conference with Robert J. Feinstein re Conway retention, royalty motion, critical vendor and KEIP. | 0.20 | 725.00 | $145.00 |
| 06/18/2015 | RJF | BL | Conferences with Jeffrey N. Pomerantz regarding 6/24/15 omnibus hearing and related emails. | 0.40 | 995.00 | $398.00 |
| 06/22/2015 | JNP | BL | Review draft subpoena to banks and provide comment. | 0.20 | 895.00 | $179.00 |
| 06/22/2015 | MBL | BL | Call with J. Morris re document requests. | 0.20 | 795.00 | $159.00 |
| 06/22/2015 | RJF | BL | Numerous emails regarding resolution of disputed motions on 6/23/15 calendar. | 0.50 | 995.00 | $497.50 |
| 06/23/2015 | RJF | BL | Review revised orders, agenda and prepare for 6/24/15 omnibus hearings. | 1.00 | 995.00 | $995.00 |
| 06/29/2015 | GSG | BL | Review debtor's production and prepare general index; review virtual data room re same. | 2.60 | 675.00 | $1,755.00 |
| 06/29/2015 | GSG | BL | Brief review of Macquarie document production and emails. | 0.30 | 675.00 | $202.50 |
| 06/29/2015 | GSG | BL | Review original document requests to debtors and prepare notes re outstanding documents. | 0.70 | 675.00 | $472.50 |
| 06/30/2015 | JNP | BL | Conference with J. Young, B. Gaston and Robert J. Feinstein regarding settlement strategy and call with debtor professionals. | 0.30 | 895.00 | $268.50 |
| 06/30/2015 | JNP | BL | Conference with Robert J. Feinstein regarding strategy and related issues (2x). | 0.30 | 895.00 | $268.50 |
| 06/30/2015 | JNP | BL | Email to debtor professionals regarding call to discuss status. | 0.10 | 895.00 | $89.50 |
| 06/30/2015 | MB | BL | Telephone conferences with R. Feinstein re litigation next steps. | 0.20 | 725.00 | $145.00 |
| 06/30/2015 | GSG | BL | Review Wood/Plato emails and identify outstanding docs to be produced by debtors. | 1.40 | 675.00 | $945.00 |
| | | | | **106.00** | | **$81,640.00** |

Pachulski Stang Ziehl & Jones LLP
ERG Resources O.C.C.
20304    00002

Page:    13
Invoice 110464
June 30, 2015

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/27/2015 | DG | CA | ERG/PSZJ Internal Status Call | 1.00 | 925.00 | $925.00 |
| 06/01/2015 | PJJ | CA | Review docket, update critical dates memo, calendar entries and reminders. | 0.40 | 305.00 | $122.00 |
| 06/01/2015 | RJF | CA | Internal emails regarding cash management, bar date motion, retentions. | 0.40 | 995.00 | $398.00 |
| 06/02/2015 | PJJ | CA | Review docket re critical dates (.1); update critical dates memo, calendar entries and reminders (.2). | 0.30 | 305.00 | $91.50 |
| 06/02/2015 | SSC | CA | Telephone conference with M. Bove re hearing items. | 0.10 | 750.00 | $75.00 |
| 06/02/2015 | SSC | CA | Review critical dates and correspond with PSZJ team re 6/9 hearing items. | 0.20 | 750.00 | $150.00 |
| 06/03/2015 | PJJ | CA | Download and circulate schedules and statements. | 0.20 | 305.00 | $61.00 |
| 06/03/2015 | PJJ | CA | Update calendar and reminders. | 0.40 | 305.00 | $122.00 |
| 06/04/2015 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.50 | 305.00 | $152.50 |
| 06/04/2015 | PJJ | CA | Update internal WIP list. | 0.20 | 305.00 | $61.00 |
| 06/04/2015 | DAH | CA | Prepare proof of filing documents to be submitted with ECF application; review and respond to emails regarding same. | 0.30 | 295.00 | $88.50 |
| 06/08/2015 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.30 | 305.00 | $91.50 |
| 06/08/2015 | SSC | CA | Correspond with P. Jeffries re case deadlines. | 0.10 | 750.00 | $75.00 |
| 06/08/2015 | SSC | CA | Telephone conference with M. Bove re status of filings. | 0.10 | 750.00 | $75.00 |
| 06/09/2015 | PJJ | CA | Update WIP, critical dates memo and download claims register. | 0.20 | 305.00 | $61.00 |
| 06/10/2015 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.30 | 305.00 | $91.50 |
| 06/10/2015 | MB | CA | Review and revise weekly memo summarizing pleadings; review recent pleadings re same. | 0.50 | 725.00 | $362.50 |
| 06/10/2015 | MB | CA | Review critical dates. | 0.10 | 725.00 | $72.50 |
| 06/12/2015 | PJJ | CA | Update service list. | 0.10 | 305.00 | $30.50 |
| 06/12/2015 | SSC | CA | Attention to case deadlines and telephone conference with M. Bove re same. | 0.20 | 750.00 | $150.00 |
| 06/16/2015 | PJJ | CA | Review docket and update critical dates memo, calendar entries and reminders, and update WIP. | 0.50 | 305.00 | $152.50 |
| 06/18/2015 | PJJ | CA | Update 2002 list. | 0.10 | 305.00 | $30.50 |
| 06/22/2015 | PJJ | CA | Update critical dates memo. | 0.20 | 305.00 | $61.00 |
| 06/24/2015 | PJJ | CA | Update 2002 list. | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    14
ERG Resources O.C.C.                                                 Invoice 110464
20304     00002                                                      June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/24/2015 | PJJ | CA | Update critical dates memo, calendar entires and reminders and WIP list. | 0.60 | 305.00 | $183.00 |
| 06/25/2015 | PJJ | CA | Update 2002 list. | 0.20 | 305.00 | $61.00 |
| 06/26/2015 | PJJ | CA | Update 2002 list. | 0.10 | 305.00 | $30.50 |
| | | | | 7.70 | | $3,805.00 |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2015 | MB | CO | Review bar date order and motion (re critical dates); email to P. Jeffries re me. | 0.20 | 725.00 | $145.00 |
| 06/02/2015 | PJJ | CO | Review bar date order and calendar deadlines and reminders. | 0.40 | 305.00 | $122.00 |
| 06/28/2015 | SSC | CO | Correspond with Committee re bar date. | 0.20 | 750.00 | $150.00 |
| | | | | 0.80 | | $417.00 |

### Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/08/2015 | SSC | CP | Correspond with J. Pomerantz re UST email re budget. | 0.10 | 750.00 | $75.00 |
| 06/11/2015 | SSC | CP | Review and analysis re interim compensation order. | 0.10 | 750.00 | $75.00 |
| 06/16/2015 | PJJ | CP | Review interim compensation procedures order and local rules re form of monthly fee statement. | 0.50 | 305.00 | $152.50 |
| 06/25/2015 | SSC | CP | Correspond with P. Jeffries re interim compensation order. | 0.10 | 750.00 | $75.00 |
| | | | | 0.80 | | $377.50 |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/23/2015 | PJJ | CPO | Prepare committee member expense reimbursement request. | 0.20 | 305.00 | $61.00 |
| 06/23/2015 | SSC | CPO | Telephone conference with P. Jeffries re Committee member expenses. | 0.10 | 750.00 | $75.00 |
| 06/24/2015 | PJJ | CPO | Telephone call with S. Cho re Committee Member expense reimbursement requests. | 0.20 | 305.00 | $61.00 |
| 06/24/2015 | PJJ | CPO | Revise Committee Member Expense Request (.6); Review and reconcile expense receipts from additional Committee Member. | 1.10 | 305.00 | $335.50 |
| 06/24/2015 | SSC | CPO | Review and revise SCS committee member expense reimbursement form. | 0.20 | 750.00 | $150.00 |
| 06/24/2015 | SSC | CPO | Correspond with P. Jeffries re committee member expense reimbursement form revisions. | 0.20 | 750.00 | $150.00 |
| 06/24/2015 | SSC | CPO | Review S. Nichols committee member expense reimbursement. | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 15

ERG Resources O.C.C.

Invoice 110464

20304     00002

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/24/2015 | SSC | CPO | Review Conway entered retention order and correspond with Conway re fee applications. | 0.10 | 750.00 | $75.00 |
| 06/25/2015 | PJJ | CPO | Review and revise Committee Member expense reimbursement request. | 1.20 | 305.00 | $366.00 |
| 06/25/2015 | PJJ | CPO | Prepare Committee Member expense reimbursement request. | 0.40 | 305.00 | $122.00 |
| 06/25/2015 | SSC | CPO | Review and analysis re Committee member expense reimbursement request. | 0.20 | 750.00 | $150.00 |
| 06/26/2015 | PJJ | CPO | Revise Committee Member expense reimbursement request. | 0.30 | 305.00 | $91.50 |
| 06/30/2015 | MB | CPO | Emails with S. Cho and Conway re fee applications. | 0.10 | 725.00 | $72.50 |
| 06/30/2015 | SSC | CPO | Correspond with Conway re fee application. | 0.10 | 750.00 | $75.00 |
| | | | | **4.50** | | **$1,859.50** |

## Employee Benefit/Pension-B220

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/04/2015 | JNP | EB | Review KEIP motion and emails regarding same. | 0.20 | 895.00 | $179.00 |
| 06/04/2015 | RJF | EB | Review incentive/severance motion and email to committee regarding same. | 0.40 | 995.00 | $398.00 |
| 06/04/2015 | SSC | EB | Review KEIP motion. | 0.10 | 750.00 | $75.00 |
| 06/05/2015 | RJF | EB | Review summary of employment agreements. | 0.30 | 995.00 | $298.50 |
| 06/05/2015 | JHR | EB | Analyze employment agreements and draft analysis of effect of rejection | 3.70 | 525.00 | $1,942.50 |
| 06/15/2015 | MB | EB | Begin drafting responses to KEIP and critical vendor motions. | 0.30 | 725.00 | $217.50 |
| 06/16/2015 | MB | EB | Research re KEIP/programs in Fifth Circuit. | 0.50 | 725.00 | $362.50 |
| 06/17/2015 | JNP | EB | Review UST objection to KEIP and emails regarding  same. | 0.20 | 895.00 | $179.00 |
| 06/17/2015 | RJF | EB | Review UST objection to KEIP and severance motion, related emails. | 0.30 | 995.00 | $298.50 |
| 06/17/2015 | MB | EB | Review of UST Objection to KEIP motion. | 0.30 | 725.00 | $217.50 |
| 06/22/2015 | JNP | EB | Review debtor response to U.S. Trustee's objection to incentive motion. | 0.10 | 895.00 | $89.50 |
| 06/22/2015 | MB | EB | Review Debtors' reply re KEIP; summarize and send to J. Pomerantz and R. Feinstein. | 0.40 | 725.00 | $290.00 |
| | | | | **6.80** | | **$4,547.50** |

## Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2015 | PJJ | FF | Summarize schedules and statements for each Debtor. | 5.00 | 305.00 | $1,525.00 |
| 06/03/2015 | RJF | FF | Initial review of schedules and SOFAs. | 0.50 | 995.00 | $497.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 16

ERG Resources O.C.C.

Invoice 110464

20304    00002

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2015 | SSC | FF | Review and analysis re periodic report of value. | 0.10 | 750.00 | $75.00 |
| 06/03/2015 | SSC | FF | Review and analysis of ERG Resources LLC schedules/SOFAs. | 0.30 | 750.00 | $225.00 |
| 06/03/2015 | SSC | FF | Review and analysis of West Canyon schedules/SOFAs. | 0.20 | 750.00 | $150.00 |
| 06/03/2015 | SSC | FF | Review and analysis of ERG Operating Co. schedules/SOFAs. | 0.50 | 750.00 | $375.00 |
| 06/03/2015 | SSC | FF | Review and analysis of ERG Interests schedules/SOFAs. | 0.10 | 750.00 | $75.00 |
| 06/03/2015 | SSC | FF | Review and analysis of ERG Intermediate Holdings schedules/SOFAs. | 0.10 | 750.00 | $75.00 |
| 06/04/2015 | JNP | FF | Review memo regarding schedules and email regarding same. | 0.10 | 895.00 | $89.50 |
| 06/04/2015 | PJJ | FF | Telephone call with S. Cho re summary of schedules and statements. | 0.20 | 305.00 | $61.00 |
| 06/04/2015 | PJJ | FF | Revise summary of schedules and statements. | 1.60 | 305.00 | $488.00 |
| 06/04/2015 | MB | FF | Review summaries of schedules and SOFAs; emails with R. Feinstein re same and changes to objection. | 0.40 | 725.00 | $290.00 |
| 06/04/2015 | SSC | FF | Telephone conference with P. Jeffries re intercompany payables. | 0.10 | 750.00 | $75.00 |
| 06/04/2015 | SSC | FF | Review and revise summary of schedules/SOFAs. | 1.70 | 750.00 | $1,275.00 |
| 06/04/2015 | SSC | FF | Review and analysis of intercompany payables/receivables. | 1.00 | 750.00 | $750.00 |
| 06/05/2015 | PJJ | FF | Prepare summary of scheduled priority and GUC claims. | 0.70 | 305.00 | $213.50 |
| 06/05/2015 | SSC | FF | Analysis re schedules. | 0.10 | 750.00 | $75.00 |
| | | | | **12.70** | | **$6,314.50** |

## Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/15/2015 | DG | FN | Work on DIP Order markup and DIP Objection; several emails with Rob Feinstein; review ERG WIP; emails with JNP and Shirley Cho; confer with Maria Bove | 2.70 | 925.00 | $2,497.50 |
| 06/01/2015 | MBL | FN | Revise memo on Chevron interests (0.3); emails with team re same (0.3). | 0.60 | 795.00 | $477.00 |
| 06/01/2015 | MB | FN | Research re committee carve-out; revise DIP objection re same. | 0.70 | 725.00 | $507.50 |
| 06/02/2015 | JNP | FN | Conference with Robert J. Feinstein regarding bank response to meeting and call to White & Case regarding same. | 0.20 | 895.00 | $179.00 |
| 06/02/2015 | RJF | FN | Telephone conference with Kampfner regarding status of bank counterproposal, meeting. | 0.30 | 995.00 | $298.50 |

Pachulski Stang Ziehl & Jones LLP

ERG Resources O.C.C.

20304     00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2015 | MB | FN | Review Appendices to local rules re DIP financing and sale guidelines. | 0.50 | 725.00 | $362.50 |
| 06/02/2015 | MB | FN | Revise DIP objection re carve out. | 0.40 | 725.00 | $290.00 |
| 06/03/2015 | JNP | FN | Review of opposition to DIP financing and emails regarding same. | 0.40 | 895.00 | $358.00 |
| 06/03/2015 | PJJ | FN | Cite check objection to DIP and Sale motion. | 0.40 | 305.00 | $122.00 |
| 06/03/2015 | MB | FN | Revise DIP and bid procedure objection; office conference with R. Feinstein and J. Morris re same. | 1.80 | 725.00 | $1,305.00 |
| 06/03/2015 | MB | FN | Review and revise factual background for DIP/sale objection. | 0.70 | 725.00 | $507.50 |
| 06/04/2015 | JNP | FN | Review opposition to DIP motion, sales procedures motion and emails regarding same. | 0.50 | 895.00 | $447.50 |
| 06/04/2015 | PJJ | FN | Prepare DIP/Sale Objection for service. | 0.40 | 305.00 | $122.00 |
| 06/08/2015 | JNP | FN | Review Debtor reply to financing and sale motions. | 0.20 | 895.00 | $179.00 |
| 06/08/2015 | JNP | FN | Review Beal reply to financing and sale motions. | 0.20 | 895.00 | $179.00 |
| 06/08/2015 | PJJ | FN | Prepare witness list, exhibit list and deposition designations in response to Cash Collateral Objection for service. | 0.80 | 305.00 | $244.00 |
| 06/08/2015 | MBL | FN | Emails with team re litigation lien issues; review security agreements. | 0.30 | 795.00 | $238.50 |
| 06/08/2015 | RJF | FN | Review debtors and CLMG's replies on DIP, bid pro. | 1.00 | 995.00 | $995.00 |
| 06/09/2015 | MBL | FN | Call with JNP re Nabors issues and review loan docs; email team re same. | 0.30 | 795.00 | $238.50 |
| 06/09/2015 | MB | FN | Review Debtor's omni reply to sale and DIP objections. | 0.40 | 725.00 | $290.00 |
| 06/09/2015 | MB | FN | Review CLMG omni reply to sale and DIP objections. | 0.60 | 725.00 | $435.00 |
| 06/09/2015 | MB | FN | Review Conway emails re DIP budget; compare DIP budgets re R. Feinstein questions. | 0.30 | 725.00 | $217.50 |
| 06/09/2015 | MB | FN | Review redlined proposed final DIP order. | 0.20 | 725.00 | $145.00 |
| 06/10/2015 | JNP | FN | Review emails regarding bank lien perfection. | 0.20 | 895.00 | $179.00 |
| 06/10/2015 | RJF | FN | Evaluate documents regarding CLMG lien on Nabor suit and related emails. | 0.50 | 995.00 | $497.50 |
| 06/10/2015 | RJF | FN | Negotiations with Beal over DIP, bid pro and venue, including telephone conferences with Kampfner, Ryan, Jeffrey N. Pomerantz, Young and Searcy. | 2.00 | 995.00 | $1,990.00 |
| 06/10/2015 | RJF | FN | Telephone conferences with Jeffrey N. Pomerantz regarding negotiations with CLMG. | 0.30 | 995.00 | $298.50 |
| 06/10/2015 | MB | FN | Research re DIP language re professional fees; email to R. Feinstein re same. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    18
ERG Resources O.C.C.                                                 Invoice 110464
20304     00002                                                      June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2015 | RJF | FN | Review modifications to DIP order, DIP loan agreement. | 0.40 | 995.00 | $398.00 |
| 06/11/2015 | MB | FN | Review second amended DIP order and sale procedure order. | 0.20 | 725.00 | $145.00 |
| 06/12/2015 | JNP | FN | Review and respond to emails regarding DIP order. | 0.20 | 895.00 | $179.00 |
| 06/12/2015 | RJF | FN | Review and comment on revised DIP order and credit bid issue. | 0.80 | 995.00 | $796.00 |
| 06/15/2015 | MB | FN | Review and comment on subpoena to CLMG; office conference with J. Morris re same. | 0.40 | 725.00 | $290.00 |
| 06/16/2015 | MB | FN | Review DIP order re challenge date; email to R. Feinstein and J. Pomerantz re same. | 0.20 | 725.00 | $145.00 |
| 06/22/2015 | JAM | FN | Review/revise subpoena for CLMG (.8); telephone conference with M. Litvak re lien challenge documents (.1). | 0.90 | 875.00 | $787.50 |
| 06/23/2015 | PJJ | FN | Prepare Notice of Subpoena for CLMG. | 0.20 | 305.00 | $61.00 |
| 06/23/2015 | RJF | FN | Review and revise document request to Beal Bank, related emails. | 0.40 | 995.00 | $398.00 |
| 06/23/2015 | RJF | FN | Office conference with John A. Morris regarding discovery request. | 0.10 | 995.00 | $99.50 |
| 06/23/2015 | JAM | FN | Communications with J. Searcy re CLMG subpoena (.2); e-mail to Committee re CLMG subpoena (.1); e-mail to R. Feinstein, J. Pomerantz re CLMG subpoena (.1); e-mail to R. Kampfner, R. Feinstein re CLMG subpoena (.1); e-mail to J. Young, B. Gaston re CLMG subpoena (.1). | 0.60 | 875.00 | $525.00 |
| 06/25/2015 | PJJ | FN | Prepare affidavit of service re Subpoena to CLMG. | 0.40 | 305.00 | $122.00 |
| 06/25/2015 | RJF | FN | Office conference with John A. Morris regarding bank discovery. | 0.30 | 995.00 | $298.50 |
| 06/25/2015 | JAM | FN | Telephone conference with R. Kampfner, G. Kurtz re meet and confer with respect to CLMG subpoena (.2); e-mail to T. Howley, B. Erens, R. Feinstein re CLMG subpoena (.1); meet with R. Feinstein re CLMG meet and confer (.1); review/revise Notice of Subpoena and e-mail to G. Greenwood re same (.2). | 0.60 | 875.00 | $525.00 |
| 06/26/2015 | RJF | FN | Emails John A. Morris, Maria Bove regarding discovery requests. | 0.30 | 995.00 | $298.50 |
| 06/26/2015 | RJF | FN | Telephone conference with Young regarding committee discovery requests. | 0.30 | 995.00 | $298.50 |
| 06/26/2015 | JAM | FN | Telephone conference with R. Feinstein, J. Young re Debtor's discovery (.2); review transcript of section 341 meeting (.7). | 0.90 | 875.00 | $787.50 |
| 06/29/2015 | RJF | FN | Office conference with John A. Morris regarding discovery requests. | 0.30 | 995.00 | $298.50 |

Pachulski Stang Ziehl & Jones LLP
ERG Resources O.C.C.
20304      00002

Page:    19
Invoice 110464
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2015 | JAM | FN | Telephone conference with B. Gaston re document production (.2); telephone conference with G. Greenwood re document inventory (.1); e-mails with R. Kampfner, R. Feinstein re CLMG document subpoena (.3). | 2.30 | 875.00 | $2,012.50 |
| 06/29/2015 | GSG | FN | Review status of document productions in prep. for call. | 0.30 | 675.00 | $202.50 |
| 06/29/2015 | GSG | FN | Conference call with J. Morris and B. Gaston. | 0.20 | 675.00 | $135.00 |
| | | | | **27.50** | | **$22,620.50** |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2015 | JNP | GC | Conference with Committee chair, Conway, J. Searcy, Maxim B. Litvak and Robert J. Feinstein regarding royalties Nabors litigation. | 0.50 | 895.00 | $447.50 |
| 06/01/2015 | PJJ | GC | Telephone call from counsel to MMI re committee meeting. | 0.20 | 305.00 | $61.00 |
| 06/01/2015 | LAF | GC | Create creditor site. | 1.30 | 325.00 | $422.50 |
| 06/02/2015 | JNP | GC | Emails with Committee Members regarding status of settlement meeting. | 0.10 | 895.00 | $89.50 |
| 06/02/2015 | JNP | GC | Participate in Committee call. | 0.70 | 895.00 | $626.50 |
| 06/02/2015 | RJF | GC | Telephonic committee meeting. | 0.70 | 995.00 | $696.50 |
| 06/02/2015 | SSC | GC | Draft email to Committee re bar date. | 0.20 | 750.00 | $150.00 |
| 06/03/2015 | SSC | GC | Correspond with Committee re bar date. | 0.10 | 750.00 | $75.00 |
| 06/04/2015 | PJJ | GC | Draft memo to Committee summarizing recent filings. | 0.50 | 305.00 | $152.50 |
| 06/05/2015 | JNP | GC | Meeting with Committee Members in advance of settlement meeting. | 1.20 | 895.00 | $1,074.00 |
| 06/06/2015 | JNP | GC | Emails regarding calls to discuss settlement. | 0.10 | 895.00 | $89.50 |
| 06/08/2015 | JNP | GC | Participate on Committee call. | 0.90 | 895.00 | $805.50 |
| 06/08/2015 | RJF | GC | Telephonic committee meeting. | 0.90 | 995.00 | $895.50 |
| 06/08/2015 | GSG | GC | Conference call with Committee re hearings and proposed settlement. | 0.80 | 675.00 | $540.00 |
| 06/09/2015 | JNP | GC | Emails regarding Committee call. | 0.10 | 895.00 | $89.50 |
| 06/09/2015 | RJF | GC | Telephone conferences with Ryan regarding hearing results. | 0.30 | 995.00 | $298.50 |
| 06/10/2015 | JNP | GC | Participate on Committee call. | 0.50 | 895.00 | $447.50 |
| 06/10/2015 | RJF | GC | Telephonic committee meeting. | 0.50 | 995.00 | $497.50 |
| 06/11/2015 | PJJ | GC | Prepare CNO and revise Order re committee confidential information motion. | 0.30 | 305.00 | $91.50 |
| 06/11/2015 | RJF | GC | Email to committee regarding hearings. | 0.40 | 995.00 | $398.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

ERG Resources O.C.C.

Invoice 110464

20304     00002

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2015 | SSC | GC | Correspond with Searcy re confidential information motion. | 0.10 | 750.00 | $75.00 |
| 06/11/2015 | SSC | GC | Review and revise confidential information motion, certificate of no objection and form of order. | 0.30 | 750.00 | $225.00 |
| 06/11/2015 | SSC | GC | Review Committee update after hearing. | 0.10 | 750.00 | $75.00 |
| 06/11/2015 | SSC | GC | Correspond with Searcy re confidential information order. | 0.10 | 750.00 | $75.00 |
| 06/15/2015 | JNP | GC | Email regarding committee call. | 0.10 | 895.00 | $89.50 |
| 06/16/2015 | JNP | GC | Participate on committee call. | 1.20 | 895.00 | $1,074.00 |
| 06/16/2015 | RJF | GC | Telephonic committee meeting regarding critical vendors, KEIP and severance motions. | 1.10 | 995.00 | $1,094.50 |
| 06/17/2015 | JNP | GC | Emails and conference with Robert J. Feinstein regarding committee call. | 0.20 | 895.00 | $179.00 |
| 06/17/2015 | RJF | GC | Telephonic committee meeting. | 0.70 | 995.00 | $696.50 |
| 06/17/2015 | MB | GC | Participate on committee call. | 0.40 | 725.00 | $290.00 |
| 06/20/2015 | JNP | GC | Email to Committee Members regarding critical vendor motion. | 0.10 | 895.00 | $89.50 |
| 06/24/2015 | RJF | GC | Email to committee regarding hearing update, case status. | 0.20 | 995.00 | $199.00 |
| | | | | **14.90** | | **$12,110.00** |

## Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2015 | PJJ | HE | Obtain telephonic appearance for M. Bove for 6/11 hearing. | 0.20 | 305.00 | $61.00 |
| 06/09/2015 | JNP | HE | Participate telephonically on hearing regarding AP services retention. | 4.50 | 895.00 | $4,027.50 |
| 06/09/2015 | RJF | HE | Attend hearing on AP Services retention. | 2.50 | 995.00 | $2,487.50 |
| 06/10/2015 | JNP | HE | Arrange for telephonic appearance at 6/11 hearing. | 0.10 | 895.00 | $89.50 |
| 06/11/2015 | JNP | HE | Participate telephonically in venue hearing. | 1.50 | 895.00 | $1,342.50 |
| 06/11/2015 | PJJ | HE | Coordinate JNP telephonic appearance for 6/11 hearing. | 0.80 | 305.00 | $244.00 |
| 06/11/2015 | RJF | HE | Attend hearing on venue, DIP financing and bid procedures. | 3.00 | 995.00 | $2,985.00 |
| 06/11/2015 | MB | HE | Appear telephonically at hearing on venue motion, DIP motion and sale motion. | 2.00 | 725.00 | $1,450.00 |
| 06/11/2015 | JAM | HE | Prepare for trial (.5); court hearing (2.8); review e-mails re hearing, orders (.6). | 3.90 | 875.00 | $3,412.50 |
| 06/24/2015 | RJF | HE | Telephonic attendance at omnibus hearings. | 1.90 | 995.00 | $1,890.50 |
| | | | | **20.40** | | **$17,990.00** |

Pachulski Stang Ziehl & Jones LLP
ERG Resources O.C.C.
20304    00002

Page:   21
Invoice 110464
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Meeting of Creditors [B150]** | | | | | | |
| 06/04/2015 | RJF | MC | Call with Chevron's counsel regarding case status. | 0.30 | 995.00 | $298.50 |
| | | | | **0.30** | | **$298.50** |
| **Operations [B210]** | | | | | | |
| 06/01/2015 | JNP | OP | Review emails regarding payment of royalties and memo regarding same. | 0.30 | 895.00 | $268.50 |
| 06/01/2015 | JNP | OP | Email regarding call to discuss payment of royalties. | 0.10 | 895.00 | $89.50 |
| 06/01/2015 | MBL | OP | Attend call with client re royalty issues. | 0.30 | 795.00 | $238.50 |
| 06/01/2015 | LAF | OP | Citecheck & edit royalties memo. | 0.50 | 325.00 | $162.50 |
| 06/01/2015 | SSC | OP | Correspond with Jones Day re cash management order. | 0.10 | 750.00 | $75.00 |
| 06/02/2015 | MBL | OP | Review Chevron royalty objection; emails with team re same. | 0.20 | 795.00 | $159.00 |
| 06/02/2015 | RJF | OP | Telephone conference with Howley regarding royalties motion. | 0.30 | 995.00 | $298.50 |
| 06/02/2015 | RJF | OP | Review Chevron objection to cash management. | 0.10 | 995.00 | $99.50 |
| 06/03/2015 | JNP | OP | Review and respond to emails regarding critical vendor motion. | 0.10 | 895.00 | $89.50 |
| 06/03/2015 | RJF | OP | Review critical vendor motion and email to committee regarding same. | 0.80 | 995.00 | $796.00 |
| 06/08/2015 | SSC | OP | Review revised cash management order. | 0.10 | 750.00 | $75.00 |
| 06/15/2015 | RJF | OP | Update call regarding critical vendor motion, etc. with Young, Ryan, Gaston, Jeffrey N. Pomerantz and Searcy. | 0.50 | 995.00 | $497.50 |
| 06/16/2015 | RJF | OP | Work on limited objection to critical vendor motion. | 0.90 | 995.00 | $895.50 |
| 06/16/2015 | MB | OP | Draft response to critical vendor motion; research re same. | 1.70 | 725.00 | $1,232.50 |
| 06/17/2015 | RJF | OP | Call with Ryan regarding critical vendor motion. | 0.30 | 995.00 | $298.50 |
| 06/17/2015 | RJF | OP | Telephone conference with Maria Bove regarding critical vendor position. | 0.20 | 995.00 | $199.00 |
| 06/17/2015 | RJF | OP | Emails Howley regarding critical vendor position. | 0.30 | 995.00 | $298.50 |
| 06/17/2015 | RJF | OP | Telephone conference with Jeffrey N. Pomerantz regarding critical vendor resolution. | 0.30 | 995.00 | $298.50 |
| 06/17/2015 | MB | OP | Review emails from Robert J. Feinstein and Jeffrey N. Pomerantz re critical vendor motion/ related issues. | 0.20 | 725.00 | $145.00 |
| 06/18/2015 | JNP | OP | Review and respond to emails regarding critical vendor motion. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP
ERG Resources O.C.C.
20304     00002

Page:     22
Invoice 110464
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/18/2015 | RJF | OP | Review debtor drafts of critical vendor order and agreement. | 0.30 | 995.00 | $298.50 |
| 06/18/2015 | RJF | OP | Emails to debtor and committee regarding debtor drafts of critical vendor order and agreement. | 0.30 | 995.00 | $298.50 |
| 06/19/2015 | JNP | OP | Review and respond to emails from Robert J. Feinstein regarding critical vendor issues and call with T. Howley. | 0.10 | 895.00 | $89.50 |
| 06/19/2015 | RJF | OP | Email to committee regarding critical vendor program. | 0.30 | 995.00 | $298.50 |
| 06/19/2015 | RJF | OP | Further negotiations regarding critical vendor order. | 0.40 | 995.00 | $398.00 |
| 06/19/2015 | MB | OP | Office conference with Robert J. Feinstein re critical vendor agreement/ trade terms | 0.10 | 725.00 | $72.50 |
| 06/20/2015 | RJF | OP | Emails Howley regarding critical vendor motion. | 0.20 | 995.00 | $199.00 |
| 06/20/2015 | RJF | OP | Telephone conference with Ryan, Jeffrey N. Pomerantz regarding critical vendor motion. | 0.30 | 995.00 | $298.50 |
| | | | | **9.50** | | **$8,348.50** |

## PSZ&J Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/11/2015 | SSC | PC | Review and revise PSZJ fee application exhibit. | 0.20 | 750.00 | $150.00 |
| 06/11/2015 | SSC | PC | Further review and revision to PSZJ fee application exhibits. | 0.80 | 750.00 | $600.00 |
| 06/16/2015 | PJJ | PC | Draft first monthly fee statement. | 0.80 | 305.00 | $244.00 |
| 06/17/2015 | JNP | PC | Conference with E. Schmidt regarding  PSZJ retention order and email regarding  proposed language. | 0.20 | 895.00 | $179.00 |
| 06/22/2015 | PJJ | PC | Draft first monthly fee statement. | 1.40 | 305.00 | $427.00 |
| 06/22/2015 | PJJ | PC | Review May invoices in connection with fee statement preparation. | 0.40 | 305.00 | $122.00 |
| 06/22/2015 | SSC | PC | Review PSZJ fee exhibits. | 0.10 | 750.00 | $75.00 |
| 06/23/2015 | PJJ | PC | Review May billing statement. | 0.50 | 305.00 | $152.50 |
| 06/23/2015 | PJJ | PC | Revise May fee statement. | 0.20 | 305.00 | $61.00 |
| 06/23/2015 | MB | PC | Review and edit monthly fee statement. | 0.40 | 725.00 | $290.00 |
| 06/23/2015 | SSC | PC | Review PSZJ fee application. | 0.10 | 750.00 | $75.00 |
| 06/24/2015 | PJJ | PC | Revise May fee statement. | 0.30 | 305.00 | $91.50 |
| 06/24/2015 | SSC | PC | Meet and confer with P. Jeffries re PSZJ fee application. | 0.10 | 750.00 | $75.00 |
| 06/24/2015 | SSC | PC | Review and revise PSZJ May monthly fee application. | 0.20 | 750.00 | $150.00 |
| 06/25/2015 | PJJ | PC | Review PSZJ May monthly fee statement. | 2.80 | 305.00 | $854.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   23
ERG Resources O.C.C.

Invoice 110464
20304      00002

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/25/2015 | SSC | PC | Correspond with Pomerantz re PSZJ fee statement. | 0.10 | 750.00 | $75.00 |
| 06/26/2015 | PJJ | PC | Revise PSZJ May fee statement. | 0.50 | 305.00 | $152.50 |
| 06/29/2015 | RJF | PC | Review and revise May 2015 monthly statement. | 0.50 | 995.00 | $497.50 |
| 06/29/2015 | MB | PC | Telephone conference with S. Cho re monthly fee application. | 0.10 | 725.00 | $72.50 |
| 06/29/2015 | MB | PC | Revise May monthly fee application. | 1.10 | 725.00 | $797.50 |
| 06/29/2015 | SSC | PC | Correspond with M. Bove re edits to PSZJ fee application. | 0.10 | 750.00 | $75.00 |
| 06/30/2015 | PJJ | PC | Revise May fee statement. | 0.40 | 305.00 | $122.00 |
| 06/30/2015 | PJJ | PC | Prepare PSZJ May fee statement for service and filing (.1); Prepare affidavit of service re same (.2); Email service re same (.1). | 0.40 | 305.00 | $122.00 |
| 06/30/2015 | RJF | PC | Review May 2015 monthly fee statement. | 0.20 | 995.00 | $199.00 |
| 06/30/2015 | MB | PC | Finalize monthly fee application. | 0.20 | 725.00 | $145.00 |
| 06/30/2015 | MB | PC | Revise May fee application; email to team re final review. | 0.30 | 725.00 | $217.50 |
| 06/30/2015 | SSC | PC | Review final PSZJ fee application for filing. | 0.10 | 750.00 | $75.00 |
| | | | | **12.50** | | **$6,096.50** |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/22/2015 | DG | PD | Emails with JNP and RJF re: revised settlement term sheet (.2); emails with Chris Ryan and prepare and send doc (.2); review claim analysis from Conway (.3); | 0.70 | 925.00 | $647.50 |
| 06/03/2015 | JNP | PD | Emails regarding status of settlement meeting. | 0.10 | 895.00 | $89.50 |
| 06/03/2015 | RJF | PD | Telephone conference with Kampfner and Jeffrey N. Pomerantz regarding possible settlement terms. | 0.40 | 995.00 | $398.00 |
| 06/03/2015 | RJF | PD | Numerous emails regarding 6/5/15 settlement meeting. | 0.40 | 995.00 | $398.00 |
| 06/04/2015 | JNP | PD | Review bank proposal and emails regarding same. | 0.30 | 895.00 | $268.50 |
| 06/04/2015 | RJF | PD | Review CLMG proposal, related emails. | 0.30 | 995.00 | $298.50 |
| 06/05/2015 | JNP | PD | Meeting with lender, debtor, Conway, Committee Members, and Robert J. Feinstein regarding settlement negotiations; Follow-up meeting with Committee Members. | 2.50 | 895.00 | $2,237.50 |
| 06/05/2015 | RJF | PD | Meeting with Ryan, Nichols, Jeffrey N. Pomerantz regarding settlement terms. | 1.00 | 995.00 | $995.00 |
| 06/05/2015 | RJF | PD | Meeting at Conway with debtors' representatives, Kampfner, Ryan, Nichols, Young, Gaston and Jeffrey N. Pomerantz regarding possible global settlement. | 3.50 | 995.00 | $3,482.50 |

Pachulski Stang Ziehl & Jones LLP
ERG Resources O.C.C.
20304     00002

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| 06/05/2015 | JAM | PD | Telephone conference with R. Feinstein re settlement. | 0.10 | 875.00 | $87.50 |
| 06/06/2015 | JNP | PD | Conference with Robert J. Feinstein regarding litigation issues, settlement strategy and related. | 0.50 | 895.00 | $447.50 |
| 06/06/2015 | RJF | PD | Telephone conference with Jeffrey N. Pomerantz regarding plan term sheet, AP Services hearing, related matters. | 0.40 | 995.00 | $398.00 |
| 06/07/2015 | JNP | PD | Conference with Robert J. Feinstein regarding settlement proposal in advance of call with Conway and Committee Members. | 0.30 | 895.00 | $268.50 |
| 06/07/2015 | JNP | PD | Conference with Committee Members, Conway and Robert J. Feinstein regarding settlement. | 0.60 | 895.00 | $537.00 |
| 06/07/2015 | JNP | PD | Review and revise settlement term sheet. | 0.50 | 895.00 | $447.50 |
| 06/07/2015 | RJF | PD | Call with Ryan, Young, Gaston, Jeffrey N. Pomerantz regarding settlement term sheet. | 0.80 | 995.00 | $796.00 |
| 06/07/2015 | RJF | PD | Review schedules to prepare term sheet. | 1.00 | 995.00 | $995.00 |
| 06/07/2015 | RJF | PD | Draft revised settlement term sheet. | 0.90 | 995.00 | $895.50 |
| 06/07/2015 | RJF | PD | Telephone conference with Jeffrey N. Pomerantz regarding settlement term sheet. | 0.30 | 995.00 | $298.50 |
| 06/08/2015 | JNP | PD | Review and revise settlement term sheet. | 0.20 | 895.00 | $179.00 |
| 06/08/2015 | JNP | PD | Conference with J. Young regarding settlement term sheet and emails regarding same. | 0.20 | 895.00 | $179.00 |
| 06/08/2015 | JNP | PD | Conference with Robert J. Feinstein regarding strategy, litigation and settlement. | 0.30 | 895.00 | $268.50 |
| 06/08/2015 | JNP | PD | Email to lenders and debtor regarding settlement proposal. | 0.10 | 895.00 | $89.50 |
| 06/30/2015 | RJF | PD | Call with Young, Gaston, Jeffrey N. Pomerantz regarding status with bank. | 0.40 | 995.00 | $398.00 |
| 06/30/2015 | RJF | PD | Telephone conference with Jeffrey N. Pomerantz regarding status with bank. | 0.30 | 995.00 | $298.50 |
| | | | | **16.10** | | **$15,398.50** |

## PSZ&J Retention

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| 06/01/2015 | PJJ | PR | Prepare PSZJ retention application for filing. | 0.40 | 305.00 | $122.00 |
| 06/01/2015 | SSC | PR | Correspond with C. Ryan's office re Conway retention application. | 0.10 | 750.00 | $75.00 |
| 06/01/2015 | SSC | PR | Correspond with Committee chair re PSZJ retention application. | 0.10 | 750.00 | $75.00 |
| 06/01/2015 | SSC | PR | Review and revise PSZJ retention application. | 0.50 | 750.00 | $375.00 |
| 06/01/2015 | SSC | PR | Correspond with P. Jeffries re finalizing PSZJ retention application for filing. | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP  Page: 25
ERG Resources O.C.C.  Invoice 110464
20304     00002  June 30, 2015

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| 06/02/2015 | PJJ | PR | Revise PSZJ retention application to set for hearing. | 0.20 | 305.00 | $61.00 |
| 06/02/2015 | SSC | PR | Telephone conference with P. Jeffries re revisions to PSZJ retention application. | 0.10 | 750.00 | $75.00 |
| 06/02/2015 | SSC | PR | Review and revise final PSZJ retention applications for filing. | 0.50 | 750.00 | $375.00 |
| 06/15/2015 | RJF | PR | Attention to PSZJ retention application regarding Guidelines language. | 0.20 | 995.00 | $199.00 |
| 06/16/2015 | JNP | PR | Conference with E. Schmidt regarding addition of language to PSZJ retention order. | 0.20 | 895.00 | $179.00 |
| 06/22/2015 | JNP | PR | Review emails regarding submission of PSZJ order. | 0.10 | 895.00 | $89.50 |
| 06/22/2015 | PJJ | PR | Revise PSZJ retention order and redline (.3); Prepare CNO re same (.3). | 0.60 | 305.00 | $183.00 |
| 06/22/2015 | PJJ | PR | Prepare notice of filing revised order re PSZJ retention. | 0.20 | 305.00 | $61.00 |
| 06/22/2015 | MB | PR | Review revised PSZJ retention order and CNO. | 0.70 | 725.00 | $507.50 |
| 06/22/2015 | MB | PR | Review CNO rules and email J. Pomerantz, and Searcy re same. | 0.20 | 725.00 | $145.00 |
| 06/22/2015 | SSC | PR | Review revised PSZJ retention order. | 0.10 | 750.00 | $75.00 |
| 06/22/2015 | SSC | PR | Review CNO re PSZJ retention order. | 0.10 | 750.00 | $75.00 |
| | | | | **4.40** | | **$2,747.00** |

## Retention of Prof. [B160]

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| 06/01/2015 | JNP | RP | Review emails regarding filing retention applications. | 0.10 | 895.00 | $89.50 |
| 06/01/2015 | JNP | RP | Review of opposition to AP retention. | 0.10 | 895.00 | $89.50 |
| 06/01/2015 | PJJ | RP | Prepare Conway retention application for filing. | 0.40 | 305.00 | $122.00 |
| 06/01/2015 | RJF | RP | Finalize PSZJ and Conway retention applications. | 0.30 | 995.00 | $298.50 |
| 06/01/2015 | RJF | RP | Revisions to AP objection and review comparable orders. | 0.90 | 995.00 | $895.50 |
| 06/01/2015 | RJF | RP | Review Gibbs & Brun retention application, website. | 0.40 | 995.00 | $398.00 |
| 06/01/2015 | MB | RP | Review orders for exhibit A to AP Services objection; revise AP Services retention objection. | 0.50 | 725.00 | $362.50 |
| 06/02/2015 | PJJ | RP | Prepare affidavits of service of PSZJ and Conway retention applications. | 0.30 | 305.00 | $91.50 |
| 06/02/2015 | PJJ | RP | Prepare affidavit of service to objection to AP SERvices retention application (.2); Prepare Objection for service (.3). | 0.50 | 305.00 | $152.50 |
| 06/02/2015 | PJJ | RP | Prepare Conway retention application for service. | 0.30 | 305.00 | $91.50 |
| 06/02/2015 | RJF | RP | Review and revise AP Services objection and related | 1.00 | 995.00 | $995.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    26
ERG Resources O.C.C.                                                Invoice 110464
20304      00002                                                    June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | office conferences with Maria Bove. | | | |
| 06/02/2015 | DAH | RP | Draft exhibit list. | 0.90 | 295.00 | $265.50 |
| 06/02/2015 | DAH | RP | Telephone conference with John Morris regarding exhibit list, forward same. | 0.20 | 295.00 | $59.00 |
| 06/02/2015 | DAH | RP | Revise exhibit list as per John A. Morris suggestions. | 0.90 | 295.00 | $265.50 |
| 06/02/2015 | DAH | RP | Drafting, revising deposition designations of L. Solemene. | 0.90 | 295.00 | $265.50 |
| 06/02/2015 | DAH | RP | Revisions to Solemene depositions designations. | 0.50 | 295.00 | $147.50 |
| 06/02/2015 | DAH | RP | Office conference with John A. Morris to review exhibit list. | 0.20 | 295.00 | $59.00 |
| 06/02/2015 | MB | RP | Review proposed retention language and compare to orders in exhibit to objection to AP Services retention. | 1.10 | 725.00 | $797.50 |
| 06/02/2015 | MB | RP | Email to R. Feinstein and J. Pomerantz re proposed changes to opposition to AP Services; review interim compensation order; review DE retention orders; emails to/from J. Pomerantz re same. | 0.30 | 725.00 | $217.50 |
| 06/02/2015 | MB | RP | Follow-up telephone conference with J. Florczack re ordinary course professionals information. | 0.10 | 725.00 | $72.50 |
| 06/02/2015 | MB | RP | Finalize exhibits to objection to AP Services. | 0.20 | 725.00 | $145.00 |
| 06/02/2015 | MB | RP | Office conference with R. Feinstein re objection to AP Services and bid procedure deposition preparation. | 0.10 | 725.00 | $72.50 |
| 06/02/2015 | MB | RP | Finalize objection to AP retention. | 0.40 | 725.00 | $290.00 |
| 06/02/2015 | MB | RP | Review deposition designations and exhibit list for AP Services. | 0.10 | 725.00 | $72.50 |
| 06/02/2015 | MB | RP | Review ordinary course professional information from J. Florczach and office conference with R. Feinstein re same. | 0.20 | 725.00 | $145.00 |
| 06/02/2015 | SSC | RP | Review and revise final Conway retention application for filing. | 0.30 | 750.00 | $225.00 |
| 06/02/2015 | SSC | RP | Attention to retention applications. | 0.50 | 750.00 | $375.00 |
| 06/02/2015 | SSC | RP | Review and revise notice of hearing on retention applications. | 0.20 | 750.00 | $150.00 |
| 06/02/2015 | SSC | RP | Telephone conference with Searcy's office re retention applications. | 0.10 | 750.00 | $75.00 |
| 06/02/2015 | SSC | RP | Telephone conference with P. Jeffries re revision to retention hearing notice. | 0.10 | 750.00 | $75.00 |
| 06/02/2015 | SSC | RP | Correspond with Searcy re filing of retention applications. | 0.20 | 750.00 | $150.00 |
| 06/03/2015 | RJF | RP | Review draft witness and exhibit lists for 6/9/15 | 0.30 | 995.00 | $298.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   27

ERG Resources O.C.C.

Invoice 110464

20304     00002

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing. | | | |
| 06/03/2015 | RJF | RP | Emails Howley regarding Gibbs & Brun, AP retentions. | 0.10 | 995.00 | $99.50 |
| 06/03/2015 | RJF | RP | Review Gibbs and Brun materials. | 0.30 | 995.00 | $298.50 |
| 06/03/2015 | MB | RP | Telephone conference with J. Florczack re ordinary course professional Rose LLP. | 0.10 | 725.00 | $72.50 |
| 06/03/2015 | MB | RP | Draft witness and exhibit lists for hearing on AP Services objection. | 0.30 | 725.00 | $217.50 |
| 06/03/2015 | GSG | RP | Review objections to AP retention and debtors' schedules. | 0.30 | 675.00 | $202.50 |
| 06/03/2015 | GSG | RP | Review AP document production re updates. | 0.10 | 675.00 | $67.50 |
| 06/05/2015 | JNP | RP | Email to T. Howley regarding AP retention hearing. | 0.10 | 895.00 | $89.50 |
| 06/05/2015 | RJF | RP | Review debtors' and CLMG's replies regarding AP Services. | 0.60 | 995.00 | $597.00 |
| 06/06/2015 | JNP | RP | Conference with T. Howley regarding hearing on AP services application and related issues. | 0.30 | 895.00 | $268.50 |
| 06/07/2015 | RJF | RP | Numerous emails regarding AP Services hearing on 6/9/15. | 0.40 | 995.00 | $398.00 |
| 06/07/2015 | RJF | RP | Prep for 6/9/15 hearing on AP Services. | 1.00 | 995.00 | $995.00 |
| 06/08/2015 | JNP | RP | Review email from U.S. Trustee regarding fee guidelines. | 0.10 | 895.00 | $89.50 |
| 06/08/2015 | RJF | RP | Telephone conference with John A. Morris regarding Roof Cross at 6/9/15 hearing. | 0.40 | 995.00 | $398.00 |
| 06/08/2015 | MB | RP | Review two replies to AP Services' objection. | 0.60 | 725.00 | $435.00 |
| 06/09/2015 | JNP | RP | Review and comment on order regarding AP services. | 0.20 | 895.00 | $179.00 |
| 06/09/2015 | JNP | RP | Conference with Robert J. Feinstein regarding AP services hearing. | 0.20 | 895.00 | $179.00 |
| 06/09/2015 | RJF | RP | Prepare for hearing on AP Services retention. | 3.00 | 995.00 | $2,985.00 |
| 06/09/2015 | RJF | RP | Review revised Jones Day retention order. | 0.10 | 995.00 | $99.50 |
| 06/10/2015 | JNP | RP | Conference with T. Howley (2x) regarding AP Services Order. | 0.30 | 895.00 | $268.50 |
| 06/10/2015 | RJF | RP | Review and comment on draft AP retention order, related emails. | 0.30 | 995.00 | $298.50 |
| 06/15/2015 | JNP | RP | Review and respond to email from E. Schmidt regarding  retention order. | 0.10 | 895.00 | $89.50 |
| 06/16/2015 | JNP | RP | Conference with B. Gaston regarding Conway retention issue. | 0.30 | 895.00 | $268.50 |
| 06/17/2015 | JNP | RP | Email to T. Howley regarding  Conway retention. | 0.10 | 895.00 | $89.50 |
| 06/17/2015 | PJJ | RP | Research re Conway retention applications and indemnification agreements. | 2.00 | 305.00 | $610.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   28
ERG Resources O.C.C.

Invoice 110464
20304    00002

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/17/2015 | RJF | RP | Telephone conference with Jeffrey N. Pomerantz and emails regarding PSZJ and Conway retention issues. | 0.40 | 995.00 | $398.00 |
| 06/17/2015 | MB | RP | Review Conway retention application and related emails re Jones Day issue | 0.40 | 725.00 | $290.00 |
| 06/17/2015 | MB | RP | Telephone conference with T. Howley re Conway retention application issues | 0.10 | 725.00 | $72.50 |
| 06/18/2015 | JNP | RP | Review and respond to emails regarding Conway indemnification and employment. | 0.20 | 895.00 | $179.00 |
| 06/18/2015 | PJJ | RP | Research additional Conway retention applications and email to team. | 0.40 | 305.00 | $122.00 |
| 06/18/2015 | PJJ | RP | Revise Conway retention order. | 0.50 | 305.00 | $152.50 |
| 06/18/2015 | RJF | RP | Emails regarding PSZJ and Conway retention applications. | 0.30 | 995.00 | $298.50 |
| 06/18/2015 | SSC | RP | Attention to Conway Mackenzie retention application order revisions requested by Debtor. | 1.00 | 750.00 | $750.00 |
| 06/19/2015 | JNP | RP | Review objection to Conway and email revised order. | 0.20 | 895.00 | $179.00 |
| 06/19/2015 | PJJ | RP | Prepare redline of Conway Dune order. | 0.20 | 305.00 | $61.00 |
| 06/19/2015 | PJJ | RP | Prepare notice of filing revised order re Conway retention. | 0.40 | 305.00 | $122.00 |
| 06/19/2015 | SSC | RP | Review and revise Conway retention order. | 0.50 | 750.00 | $375.00 |
| 06/22/2015 | JNP | RP | Review comments to Conway retention order; Conference with J. Young regarding same. | 0.50 | 895.00 | $447.50 |
| 06/22/2015 | JNP | RP | Conference with T. Howley regarding Conway retention issues. | 0.10 | 895.00 | $89.50 |
| 06/22/2015 | JNP | RP | Conference with Shirley S. Cho regarding Conway retention order. | 0.10 | 895.00 | $89.50 |
| 06/22/2015 | JNP | RP | Conference with J. Searcy regarding Conway retention issues. | 0.10 | 895.00 | $89.50 |
| 06/22/2015 | JNP | RP | Conference with Robert J. Feinstein regarding Conway retention issues. | 0.20 | 895.00 | $179.00 |
| 06/22/2015 | PJJ | RP | Research re Conway retention orders. | 0.50 | 305.00 | $152.50 |
| 06/22/2015 | MB | RP | Telephone conferences with S. Cho re Conway indemnification issue, review AP Services application re same; research re same. | 0.30 | 725.00 | $217.50 |
| 06/22/2015 | SSC | RP | Analysis re Conway retention order precedent. | 0.20 | 750.00 | $150.00 |
| 06/22/2015 | SSC | RP | Review and revise CM retention order. | 0.20 | 750.00 | $150.00 |
| 06/22/2015 | SSC | RP | Correspond with Jones Day re CM retention order. | 0.10 | 750.00 | $75.00 |
| 06/23/2015 | PJJ | RP | Prepare affidavit of service re notices of filing revised orders re PSZJ and Conway retention. | 0.30 | 305.00 | $91.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 29

ERG Resources O.C.C.

Invoice 110464

20304    00002

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2015 | MB | RP | Review and revise notices of modified Conway and PSZJ retention orders; revise Conway order. | 1.10 | 725.00 | $797.50 |
| 06/23/2015 | SSC | RP | Review correspondence re submitting PSZJ and Conway final revised orders. | 0.10 | 750.00 | $75.00 |
| | | | | **32.30** | | **$22,708.00** |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/02/2015 | JNP | SL | Conference with D. Johnson regarding J.-5 stay motion. | 0.20 | 895.00 | $179.00 |
| | | | | **0.20** | | **$179.00** |

## Travel

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/03/2015 | JAM | TR | Travel New York to Houston. (Billed at 1/2 normal rate) | 5.90 | 437.50 | $2,581.25 |
| 06/04/2015 | JNP | TR | Travel to Houston for settlement meeting. (Billed at 1/2 normal rate) | 2.60 | 447.50 | $1,163.50 |
| 06/04/2015 | RJF | TR | Nonworking travel to Houston to attend Young deposition. (Billed at 1/2 normal rate) | 4.00 | 497.50 | $1,990.00 |
| 06/04/2015 | JAM | TR | Travel Houston to New York. (Billed at 1/2 normal rate) | 5.30 | 437.50 | $2,318.75 |
| 06/05/2015 | JNP | TR | Travel to Los Angeles from Houston. (Billed at 1/2 normal rate) | 5.10 | 447.50 | $2,282.25 |
| 06/05/2015 | RJF | TR | Nonworking travel to New York. (Billed at 1/2 normal rate) | 5.00 | 497.50 | $2,487.50 |
| 06/08/2015 | RJF | TR | Nonworking travel to Dallas for 6/8/15 omnibus hearings. (Billed at 1/2 normal rate) | 4.00 | 497.50 | $1,990.00 |
| 06/10/2015 | JAM | TR | Non-working travel New York to Dallas. (Billed at 1/2 normal rate) | 2.40 | 437.50 | $1,050.00 |
| 06/11/2015 | RJF | TR | Nonworking travel to New York. (Billed at 1/2 normal rate) | 5.00 | 497.50 | $2,487.50 |
| 06/11/2015 | JAM | TR | Non-working travel Dallas to New York. (Billed at 1/2 normal rate) | 7.00 | 437.50 | $3,062.50 |
| | | | | **46.30** | | **$21,413.25** |

**TOTAL SERVICES FOR THIS MATTER:**                        **$292,140.75**

Pachulski Stang Ziehl & Jones LLP
ERG Resources O.C.C.
20304    00002

Page:    30
Invoice 110464
June 30, 2015

## **Expenses**

| | | | |
|---|---|---|---:|
| 05/06/2015 | AF | Air Fare [E110] American Airlines, Tkt. 00176304846071, From LAX to DFW, FRom DFW to LAX, JNP | 1,006.20 |
| 05/06/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, JNP | 50.00 |
| 05/11/2015 | TE | Travel Expense [E110] Travel Agency Fee, RJF | 50.00 |
| 05/12/2015 | AF | Air Fare [E110] American Airlines, Tkt. 00175958947360, From LGA to DFW, RJF | 964.10 |
| 05/12/2015 | AT | Auto Travel Expense [E109] Uber Transportation Services, RJF | 77.00 |
| 05/13/2015 | AF | Air Fare [E110] American Airlines, Tkt. 00175958956736, From DFW to LGA, RJF | 964.10 |
| 05/13/2015 | AP | Los Angeles International Airport Parking, JNP | 132.29 |
| 05/13/2015 | AT | Auto Travel Expense [E109] EJ Taxi, JNP | 59.00 |
| 05/13/2015 | BM | Business Meal [E111] Starbucks, Working Meal, JNP | 4.33 |
| 05/13/2015 | CC | Conference Call [E105] AT&T Conference Call, RJF | 2.33 |
| 05/13/2015 | HT | Hotel Expense [E110] Dallas Adulphus, 05/12/15-05/13/15, 1 night, RJF | 300.12 |
| 05/13/2015 | HT | Hotel Expense [E110] Dallas Adolphus, 05/12/15-05/13/15, 1 night, JNP | 294.83 |
| 05/13/2015 | HT | Hotel Expense [E110] Dallas Adolphus Fee, JNP | 67.03 |
| 05/13/2015 | TE | Travel Expense [E110] Aero DFW Airport, JNP | 11.33 |
| 05/13/2015 | TE | Travel Expense [E110] Travel Agency Service, RJF | 50.00 |
| 05/14/2015 | AT | Auto Travel Expense [E109] Advance Transportation Services, RJF | 55.00 |
| 05/14/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 5.88 |
| 05/14/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 23.03 |

Pachulski Stang Ziehl & Jones LLP
ERG Resources O.C.C.
20304     00002

Page:     31
Invoice 110464
June 30, 2015

| 05/14/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 3.22 |
| 05/14/2015 | HT | Hotel Expense [E110] Dallas Adolphus, 05/13/15-05/14/15, 1 night, RJF | 277.10 |
| 05/15/2015 | CC | Conference Call [E105] AT&T Conference Call, RJF | 3.52 |
| 05/15/2015 | CC | Conference Call [E105] AT&T Conference Call, RJF | 0.96 |
| 05/15/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 3.89 |
| 05/15/2015 | CC | Conference Call [E105] AT&T Conference Call, SSC | 3.78 |
| 05/19/2015 | CC | Conference Call [E105] AT&T Conference Call, RJF | 4.22 |
| 05/19/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, JNP | 50.00 |
| 05/20/2015 | CC | Conference Call [E105] AT&T Conference Call, SSC | 6.11 |
| 05/21/2015 | AF | Air Fare [E110] American Airlines, Tkt. 00176304847154, From DFW to LAX, JNP | 369.00 |
| 05/21/2015 | AF | Air Fare [E110] United Airlines, Tkt. 01675985692555, From LGA to IAH, From IAH to LGA, RJF | 2,182.20 |
| 05/21/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 19.40 |
| 05/21/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, JNP | 60.00 |
| 05/21/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, JAM | 50.00 |
| 05/21/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, RJF | 50.00 |
| 05/21/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, RJF | 50.00 |
| 05/22/2015 | AF | Air Fare [E110] American Airlines, Tkt. 00175985702126, From LGA to DFW, From DFW to LGA, RJF | 1,928.20 |
| 05/22/2015 | CC | Conference Call [E105] AT&T Conference Call, RJF | 7.50 |
| 05/22/2015 | TE | Travel Expense [E110] Travel Agency Service Feem RJF | 50.00 |
| 05/24/2015 | BM | Business Meal [E111] RM, Working Meal, JAM | 15.96 |

Pachulski Stang Ziehl & Jones LLP
ERG Resources O.C.C.
20304     00002

Page:     32
Invoice 110464
June 30, 2015

| | | | |
|---|---|---|---|
| 05/25/2015 | TE | Travel Expense [E110] E-Z Pass, Toll, JAM | 5.54 |
| 05/26/2015 | AT | Auto Travel Expense [E109] Uber Transportation Services, RJF | 19.16 |
| 05/26/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 17.16 |
| 05/26/2015 | TE | Travel Expense [E110] E-Z Pass, Toll, JAM | 5.54 |
| 05/26/2015 | TE | Travel Expense [E110] Inflight Wifi, RJF | 8.99 |
| 05/27/2015 | AT | Auto Travel Expense [E109] Uber Transportation Services, RJF | 35.48 |
| 05/27/2015 | CC | Conference Call [E105] AT&T Conference Call, RJF | 18.96 |
| 05/27/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 4.98 |
| 05/27/2015 | TE | Travel Expense [E110] Inflight Wifi, RJF | 8.99 |
| 05/28/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 0.04 |
| 05/28/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 8.85 |
| 05/28/2015 | TE | Travel Expense [E110] LaGuardia International Parking, RJF | 78.00 |
| 05/28/2015 | TE | Travel Expense [E110] E-Z Pass, Parking, JAM | 78.00 |
| 05/29/2015 | CC | Conference Call [E105] AT&T Conference Call, JAM | 19.41 |
| 05/29/2015 | CC | Conference Call [E105] AT&T Conference Call, JAM | 27.14 |
| 05/29/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 2.97 |
| 05/29/2015 | HT | Hotel Expense [E110] Four Seasons, 05/25/15-05/26/15, 1 night, RJF | 360.82 |
| 05/30/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 2.94 |
| 06/01/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    33
ERG Resources O.C.C.                                                 Invoice 110464
20304      00002                                                     June 30, 2015

| | | | |
|---|---|---|---|
| 06/01/2015 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 06/01/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 06/01/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/01/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/01/2015 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 06/01/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/01/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 06/01/2015 | WL | 20304.00002 Westlaw Charges for 06-01-15 | 55.55 |
| 06/01/2015 | WL | 20304.00002 Westlaw Charges for 06-01-15 | 548.52 |
| 06/02/2015 | FE | 20304.00002 FedEx Charges for 06-02-15 | 12.74 |
| 06/02/2015 | FE | 20304.00002 FedEx Charges for 06-02-15 | 8.28 |
| 06/02/2015 | FE | 20304.00002 FedEx Charges for 06-02-15 | 8.28 |
| 06/02/2015 | PO | 20304.00002 :Postage Charges for 06-02-15 | 54.40 |
| 06/02/2015 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 06/02/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 06/02/2015 | RE | ( 1216 @0.20 PER PG) | 243.20 |
| 06/02/2015 | RE | ( 35 @0.20 PER PG) | 7.00 |
| 06/02/2015 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 06/02/2015 | RE | ( 896 @0.20 PER PG) | 179.20 |
| 06/02/2015 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 06/02/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP                              Page:    34
ERG Resources O.C.C.                                          Invoice 110464
20304     00002                                               June 30, 2015

---

| | | | |
|---|---|---|---|
| 06/02/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/02/2015 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 06/02/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 06/02/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 06/02/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 06/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/02/2015 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 06/02/2015 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 06/02/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/02/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/02/2015 | TR | Transcript [E116] Elitigation Services, Inv. 2482, R. Mori | 2,745.75 |
| 06/02/2015 | TR | Transcript [E116] Elitigation Services, Inv. 2486, R. Mori | 2,277.99 |
| 06/02/2015 | TR | Transcript [E116] Elitigation Services, Inv. 2491, R. Mori | 1,181.50 |
| 06/02/2015 | TR | Transcript [E116] Elitigation Services, Inv. 2495, R. Mori | 1,591.80 |
| 06/03/2015 | AF | Air Fare [E110] Delta Airlines, Tkt. 7601942521, From JFK | 1,918.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   35
ERG Resources O.C.C.                                                 Invoice 110464
20304      00002                                                     June 30, 2015

|            |     | to IAH, From IAH to JFK , JAM                   |       |
|------------|-----|-------------------------------------------------|-------|
| 06/03/2015 | AT  | Auto Travel Expense [E109] Shafiq Cab, JAM      | 55.55 |
| 06/03/2015 | LN  | 20304.00002 Lexis Charges for 06-03-15          | 80.14 |
| 06/03/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG)                     | 2.70  |
| 06/03/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG)                     | 2.70  |
| 06/03/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG)                     | 2.70  |
| 06/03/2015 | RE2 | SCAN/COPY ( 44 @0.10 PER PG)                     | 4.40  |
| 06/03/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG)                     | 2.70  |
| 06/03/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG)                     | 2.70  |
| 06/03/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG)                     | 3.20  |
| 06/03/2015 | RE2 | SCAN/COPY ( 53 @0.10 PER PG)                     | 5.30  |
| 06/03/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG)                     | 2.60  |
| 06/03/2015 | RE2 | SCAN/COPY ( 88 @0.10 PER PG)                     | 8.80  |
| 06/03/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG)                     | 2.80  |
| 06/03/2015 | RE2 | SCAN/COPY ( 31 @0.10 PER PG)                     | 3.10  |
| 06/03/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG)                     | 2.60  |
| 06/03/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG)                     | 2.90  |
| 06/03/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG)                     | 2.60  |
| 06/03/2015 | RE2 | SCAN/COPY ( 118 @0.10 PER PG)                    | 11.80 |
| 06/03/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG)                     | 2.40  |
| 06/03/2015 | RE2 | SCAN/COPY ( 63 @0.10 PER PG)                     | 6.30  |

Pachulski Stang Ziehl & Jones LLP                                    Page:   36
ERG Resources O.C.C.                                                 Invoice 110464
20304    00002                                                       June 30, 2015

| | | | |
|---|---|---|---|
| 06/03/2015 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 06/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/03/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/03/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/03/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 06/03/2015 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 06/03/2015 | TE | Travel Expense [E110] E-Z Pass, Toll, JAM | 5.54 |
| 06/03/2015 | WL | 20304.00002 Westlaw Charges for 06-03-15 | 39.42 |
| 06/04/2015 | BM | Business Meal [E111] La Guardia, Working Meal, JAM | 14.57 |
| 06/04/2015 | PO | Postage [E108] | 43.84 |
| 06/04/2015 | RE | ( 848 @0.20 PER PG) | 169.60 |
| 06/04/2015 | RE | ( 64 @0.20 PER PG) | 12.80 |
| 06/04/2015 | RE | ( 34 @0.20 PER PG) | 6.80 |
| 06/04/2015 | RE | ( 510 @0.20 PER PG) | 102.00 |
| 06/04/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/04/2015 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 06/04/2015 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 06/04/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 06/04/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/04/2015 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 06/04/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    37
ERG Resources O.C.C.                                                   Invoice 110464
20304      00002                                                       June 30, 2015

| | | | |
|---|---|---|---:|
| 06/04/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 06/04/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/04/2015 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 06/04/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/04/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 06/04/2015 | TR | Transcript [E116] O'neal Probst Wells, Inv. 13142, JAM | 823.78 |
| 06/04/2015 | WL | 20304.00002 Westlaw Charges for 06-04-15 | 324.15 |
| 06/05/2015 | AT | Auto Travel Expense [E109] Yellow Cab Comany, JAM | 63.80 |
| 06/05/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 06/05/2015 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 06/05/2015 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 06/05/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 06/05/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 06/05/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 06/05/2015 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 06/05/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 06/05/2015 | TE | Travel Expense [E110] E-Z Pass, Toll, JAM | 5.54 |
| 06/05/2015 | WL | 20304.00002 Westlaw Charges for 06-05-15 | 310.74 |

Pachulski Stang Ziehl & Jones LLP
ERG Resources O.C.C.
20304     00002

Page:    38
Invoice 110464
June 30, 2015

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/06/2015 | TE | Travel Expense [E110] E-Z Pass, JAM | 78.00 |
| 06/07/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 06/08/2015 | PO | Postage [E108] | 11.28 |
| 06/08/2015 | RE | (DOC 72 @0.20 PER PG) | 14.40 |
| 06/08/2015 | RE | ( 112 @0.20 PER PG) | 22.40 |
| 06/08/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 06/08/2015 | RE | ( 32 @0.20 PER PG) | 6.40 |
| 06/08/2015 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 06/08/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/08/2015 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 06/08/2015 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 06/08/2015 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 06/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/08/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/08/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/08/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/09/2015 | FE | 20304.00002 FedEx Charges for 06-09-15 | 83.28 |
| 06/09/2015 | FE | 20304.00002 FedEx Charges for 06-09-15 | 83.28 |

Pachulski Stang Ziehl & Jones LLP
ERG Resources O.C.C.
20304    00002

Page:    39
Invoice 110464
June 30, 2015

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 06/09/2015 | RE | (EQU 480 @0.20 PER PG) | 96.00 |
| 06/09/2015 | RE | ( 520 @0.20 PER PG) | 104.00 |
| 06/09/2015 | RE | ( 72 @0.20 PER PG) | 14.40 |
| 06/09/2015 | RE | (EQU 312 @0.20 PER PG) | 62.40 |
| 06/09/2015 | RE | (EQU 1393 @0.20 PER PG) | 278.60 |
| 06/09/2015 | RE | (EQU 18 @0.20 PER PG) | 3.60 |
| 06/09/2015 | RE | ( 204 @0.20 PER PG) | 40.80 |
| 06/09/2015 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 06/09/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 06/09/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 06/09/2015 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 06/09/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 06/09/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/09/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 06/09/2015 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 06/09/2015 | RE2 | SCAN/COPY ( 283 @0.10 PER PG) | 28.30 |
| 06/10/2015 | AF | Air Fare [E110] American Airlines, Tkt. 7602897534, From LGA to DFW, Tkt. 0648432638, From DFW to LGA, Full fare coach, JAM | 1,338.20 |
| 06/10/2015 | BM | Business Meal [E111] Healthy Gourmet, Working Meal, JAM | 9.34 |
| 06/10/2015 | FE | 20304.00002 FedEx Charges for 06-10-15 | 20.39 |
| 06/10/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:    40
ERG Resources O.C.C.                                       Invoice 110464
20304    00002                                             June 30, 2015

| | | | |
|---|---|---|---:|
| 06/10/2015 | TE | Travel Expense [E110] Carole Storage Parking, JAM | 50.50 |
| 06/10/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, JAM | 100.00 |
| 06/10/2015 | TE | Travel Expense [E110] E-Z Pass, JAM | 5.54 |
| 06/10/2015 | TE | Travel Expense [E110] Gogoair Internet Services, JAM [WRITE-OFF] | 29.95 |
| 06/11/2015 | AT | Auto Travel Expense [E109] Berihu Berihanu Taxi, JAM | 50.15 |
| 06/11/2015 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 06/11/2015 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 06/11/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 06/11/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/11/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/11/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/11/2015 | WL | 20304.00002 Westlaw Charges for 06-11-15 | 568.67 |
| 06/12/2015 | AP | LaGuardia Airport Parking, JAM | 78.00 |
| 06/12/2015 | AT | Auto Travel Expense [E109] Yellow Cab, JAM | 65.00 |
| 06/12/2015 | HT | Hotel Expense [E110] Dallas Adulpus Hotel, 06/10/15-06/11/15, 1 night, JAM | 345.15 |
| 06/12/2015 | TE | Travel Expense [E110] E-Z Pass, JAM | 5.54 |
| 06/12/2015 | WL | 20304.00002 Westlaw Charges for 06-12-15 | 520.08 |
| 06/15/2015 | FE | 20304.00002 FedEx Charges for 06-15-15 | 13.26 |
| 06/15/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 06/15/2015 | WL | 20304.00002 Westlaw Charges for 06-15-15 | 554.65 |

Pachulski Stang Ziehl & Jones LLP

Page:    41

ERG Resources O.C.C.

Invoice 110464

20304    00002

June 30, 2015

| | | | |
|---|---|---|---|
| 06/16/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/16/2015 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 06/16/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/17/2015 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 06/17/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/22/2015 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 06/22/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, JAM | 50.00 |
| 06/23/2015 | PO | 20304.00002 :Postage Charges for 06-23-15 | 17.58 |
| 06/23/2015 | RE | ( 198 @0.20 PER PG) | 39.60 |
| 06/23/2015 | RE | ( 234 @0.20 PER PG) | 46.80 |
| 06/23/2015 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 06/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/23/2015 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 06/24/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/24/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/24/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/25/2015 | PO | 20304.00002 :Postage Charges for 06-25-15 | 9.70 |

Pachulski Stang Ziehl & Jones LLP

ERG Resources O.C.C.

20304     00002

Page:     42

Invoice 110464

June 30, 2015

| | | | |
|---|---|---|---|
| 06/25/2015 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 06/25/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 06/25/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/25/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 06/25/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 06/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/25/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/26/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/29/2015 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 06/29/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/29/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 06/29/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/30/2015 | PAC | Pacer - Court Research | 757.10 |
| 06/30/2015 | PO | 20304.00002 :Postage Charges for 06-30-15 | 52.92 |
| 06/30/2015 | RE | ( 1722 @0.20 PER PG) | 344.40 |
| 06/30/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/30/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

ERG Resources O.C.C.

20304      00002

Page:     43

Invoice 110464

June 30, 2015

| 06/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/30/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

**Total Expenses for this Matter**                              **$29,223.94**

Pachulski Stang Ziehl & Jones LLP
ERG Resources O.C.C.
20304     00002

Page:    44
Invoice 110464
June 30, 2015

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 06/30/2015

| | |
|---|---:|
| Total Fees | $292,140.75 |
| Chargeable costs and disbursements | $29,223.94 |
| Total Due on Current Invoice..................... | $321,364.69 |

Outstanding Balance from prior Invoices as of 06/30/2015       **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 110172 | 05/31/2015 | $286,679.50 | $5,132.32 | $291,811.82 |

**Total Amount Due on Current and Prior Invoices**                                    $613,176.51